Exhibit A

**MEDLINE INDUSTRIES INC.**
**STATEMENT OF ACCOUNT**

| Debtor | Type | Check/ Wire Number | Payment ($) | Clear Date | Invoice Number | Invoice Date | Invoice Amount  ($) |
|---|---|---|---|---|---|---|---|
| St. Christopher's Healthcare, LLC | Wire | FED#0410I1B7031R014111 | $        400,000 | 4/10/2019 | 1856065073 | 6/22/2018 | 319.62 |
| St. Christopher's Healthcare, LLC | | | | 4/10/2019 | 1854053285 | 7/7/2018 | 1,297.92 |
| | | | | 4/10/2019 | 1855262532 | 7/25/2018 | 360.00 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1855367466 | 7/26/2018 | 1,269.60 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1856359368 | 8/10/2018 | 400.51 |
| St. Christopher's Healthcare, LLC | | | | 4/10/2019 | 1856359504 | 8/10/2018 | 99.36 |
| St. Christopher's Healthcare, LLC | | | | 4/10/2019 | 1857077829 | 8/21/2018 | 1,615.61 |
| St. Christopher's Healthcare, LLC | | | | 4/10/2019 | 1857355357 | 8/24/2018 | 47.64 |
| St. Christopher's Healthcare, LLC | | | | 4/10/2019 | 1857535874 | 8/25/2018 | 302.28 |
| St. Christopher's Healthcare, LLC | | | | 4/10/2019 | 1858059009 | 9/4/2018 | 48.50 |
| St. Christopher's Healthcare, LLC | | | | 4/10/2019 | 1858085455 | 9/5/2018 | 105.53 |
| St. Christopher's Healthcare, LLC | | | | 4/10/2019 | 1858403387 | 9/8/2018 | 815.51 |
| St. Christopher's Healthcare, LLC | | | | 4/10/2019 | 1858715696 | 9/13/2018 | 48.82 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1858822200 | 9/14/2018 | 124.10 |
| St. Christopher's Healthcare, LLC | | | | 4/10/2019 | 1858822210 | 9/14/2018 | 249.34 |
| St. Christopher's Healthcare, LLC | | | | 4/10/2019 | 1858822211 | 9/14/2018 | 425.89 |
| St. Christopher's Healthcare, LLC | | | | 4/10/2019 | 1858969016 | 9/17/2018 | 337.10 |
| St. Christopher's Healthcare, LLC | | | | 4/10/2019 | 1859255147 | 9/20/2018 | 236.74 |
| St. Christopher's Healthcare, LLC | | | | 4/10/2019 | 1859444554 | 9/24/2018 | 635.36 |
| St. Christopher's Healthcare, LLC | | | | 4/10/2019 | 1859746996 | 9/28/2018 | 105.53 |
| St. Christopher's Healthcare, LLC | | | | 4/10/2019 | 1859748000 | 9/28/2018 | 8,968.77 |
| St. Christopher's Healthcare, LLC | | | | 4/10/2019 | 1859992657 | 10/2/2018 | 729.23 |
| St. Christopher's Healthcare, LLC | | | | 4/10/2019 | 1860085705 | 10/3/2018 | 94.07 |
| St. Christopher's Healthcare, LLC | | | | 4/10/2019 | 1860272338 | 10/5/2018 | 213.66 |
| St. Christopher's Healthcare, LLC | | | | 4/10/2019 | 1860598333 | 10/10/2018 | 282.65 |
| St. Christopher's Healthcare, LLC | | | | 4/10/2019 | 1860736503 | 10/11/2018 | 92.19 |
| St. Christopher's Healthcare, LLC | | | | 4/10/2019 | 1860736507 | 10/11/2018 | 11,123.64 |
| St. Christopher's Healthcare, LLC | | | | 4/10/2019 | 1860736509 | 10/11/2018 | 126.90 |
| St. Christopher's Healthcare, LLC | | | | 4/10/2019 | 1861150612 | 10/17/2018 | 466.88 |
| St. Christopher's Healthcare, LLC | | | | 4/10/2019 | 1861208493 | 10/18/2018 | 163.64 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1863885980 | 11/22/2018 | 6,759.39 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1863885984 | 11/22/2018 | 397.95 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1863885986 | 11/22/2018 | 421.71 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1863917921 | 11/23/2018 | 671.62 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1864238716 | 11/29/2018 | 2,922.55 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1864384366 | 11/30/2018 | 28.03 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1864384371 | 11/30/2018 | 4,073.61 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1864384386 | 11/30/2018 | 1,557.41 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1864384388 | 11/30/2018 | 517.02 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1864384394 | 11/30/2018 | 7,240.36 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1864453314 | 12/1/2018 | 100.55 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1864453315 | 12/1/2018 | 86.27 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1864716073 | 12/5/2018 | 49.82 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1864716079 | 12/5/2018 | 186.77 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1864758559 | 12/6/2018 | 2,151.28 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1864758563 | 12/6/2018 | 168.50 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1864758564 | 12/6/2018 | 83.32 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1864975182 | 12/8/2018 | 69.44 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1864975184 | 12/8/2018 | 1,048.68 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1864975186 | 12/8/2018 | 483.81 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1864975187 | 12/8/2018 | 1,838.04 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1864975193 | 12/8/2018 | 60.07 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1864976301 | 12/8/2018 | 6,920.72 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865424254 | 12/11/2018 | 35.08 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865169134 | 12/12/2018 | 33.03 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865169135 | 12/12/2018 | 51.25 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865169136 | 12/12/2018 | 195.00 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865169137 | 12/12/2018 | 1,307.50 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865169138 | 12/12/2018 | 4,283.79 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865169139 | 12/12/2018 | 2,236.60 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865169140 | 12/12/2018 | 851.13 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865169141 | 12/12/2018 | 148.08 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865228748 | 12/12/2018 | 139.26 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865228752 | 12/12/2018 | 638.94 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865316904 | 12/13/2018 | 15.48 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865316906 | 12/13/2018 | 2,756.73 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865316907 | 12/13/2018 | 37.38 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865331433 | 12/13/2018 | 534.32 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865331434 | 12/13/2018 | 120.06 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865331435 | 12/13/2018 | 195.00 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865331436 | 12/13/2018 | 3,942.78 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865539972 | 12/13/2018 | 133.56 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865414959 | 12/14/2018 | 456.52 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865424248 | 12/14/2018 | 339.83 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865424249 | 12/14/2018 | 94.48 |

**MEDLINE INDUSTRIES INC.**
**STATEMENT OF ACCOUNT**

| Debtor | Type | Check/ Wire Number | Payment ($) | Clear Date | Invoice Number | Invoice Date | Invoice Amount ($) |
|--------|------|--------------------|-------------|------------|----------------|--------------|--------------------|
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865424251 | 12/14/2018 | 660.94 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865424252 | 12/14/2018 | 2,181.47 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865424256 | 12/14/2018 | 62.32 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865539967 | 12/15/2018 | 128.48 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865539969 | 12/15/2018 | 198.39 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865539970 | 12/15/2018 | 326.48 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865539971 | 12/15/2018 | 3,655.47 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865539973 | 12/15/2018 | 87.41 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865539974 | 12/15/2018 | 827.60 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865539976 | 12/15/2018 | 919.02 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865539978 | 12/15/2018 | 69.31 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865539979 | 12/15/2018 | 1,780.13 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865539980 | 12/15/2018 | 233.54 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865592055 | 12/17/2018 | 5,866.25 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865735683 | 12/19/2018 | 82.84 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865735685 | 12/19/2018 | 141.11 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865735686 | 12/19/2018 | 381.03 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865735688 | 12/19/2018 | 76.77 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865735689 | 12/19/2018 | 58.92 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865735692 | 12/19/2018 | 3,942.75 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865735695 | 12/19/2018 | 1,285.40 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865735696 | 12/19/2018 | 1,229.61 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865735697 | 12/19/2018 | 1,402.46 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865735699 | 12/19/2018 | 87.41 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865736500 | 12/19/2018 | 84.25 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865736503 | 12/19/2018 | 1,085.65 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865736504 | 12/19/2018 | 516.45 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865736506 | 12/19/2018 | 2,765.37 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865736507 | 12/19/2018 | 243.27 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865736512 | 12/19/2018 | 5,324.33 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865736515 | 12/19/2018 | 48.59 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865736516 | 12/19/2018 | 87.15 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865973775 | 12/19/2018 | 78.12 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865880297 | 12/20/2018 | 1,377.10 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865880298 | 12/20/2018 | 1,019.08 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865880700 | 12/20/2018 | 85.48 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865880701 | 12/20/2018 | 90.44 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865880703 | 12/20/2018 | 522.86 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865880704 | 12/20/2018 | 195.00 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865880706 | 12/20/2018 | 1,108.20 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865880707 | 12/20/2018 | 97.69 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865880709 | 12/20/2018 | 266.05 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865880710 | 12/20/2018 | 68.67 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865880712 | 12/20/2018 | 122.84 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865880713 | 12/20/2018 | 11.94 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865880715 | 12/20/2018 | 858.08 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865880716 | 12/20/2018 | 860.95 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865880718 | 12/20/2018 | 1,509.09 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865880720 | 12/20/2018 | 185.97 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865880721 | 12/20/2018 | 108.77 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865880723 | 12/20/2018 | 2,399.00 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865880724 | 12/20/2018 | 43.89 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865880726 | 12/20/2018 | 18.13 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865880727 | 12/20/2018 | 349.83 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865880728 | 12/20/2018 | 59.58 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865880730 | 12/20/2018 | 36.31 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865880731 | 12/20/2018 | 153.06 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865880733 | 12/20/2018 | 243.93 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865880737 | 12/20/2018 | 7,419.66 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865880742 | 12/20/2018 | 1,226.49 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865880746 | 12/20/2018 | 3,096.35 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865880748 | 12/20/2018 | 94.21 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865972668 | 12/21/2018 | 235.36 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865972671 | 12/21/2018 | 1,351.64 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865972675 | 12/21/2018 | 887.40 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865972676 | 12/21/2018 | 1,229.49 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865972678 | 12/21/2018 | 70.44 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865972681 | 12/21/2018 | 1,787.18 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865972683 | 12/21/2018 | 11.94 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865972684 | 12/21/2018 | 5.97 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865972685 | 12/21/2018 | 73.64 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865972687 | 12/21/2018 | 406.02 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865972688 | 12/21/2018 | 671.65 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865972689 | 12/21/2018 | 48.23 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865972690 | 12/21/2018 | 135.66 |

**MEDLINE INDUSTRIES INC.**
**STATEMENT OF ACCOUNT**

| Debtor | Type | Check/ Wire Number | Payment ($) | Clear Date | Invoice Number | Invoice Date | Invoice Amount  ($) |
|---|---|---|---|---|---|---|---|
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865972692 | 12/21/2018 | 292.50 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865972693 | 12/21/2018 | 2,338.01 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865972695 | 12/21/2018 | 1,649.95 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865972699 | 12/21/2018 | 4,782.51 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865973716 | 12/21/2018 | 6,910.21 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865973733 | 12/21/2018 | 4,601.15 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865973738 | 12/21/2018 | 318.00 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865973744 | 12/21/2018 | 6,425.98 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865973748 | 12/21/2018 | 9,404.83 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865973751 | 12/21/2018 | 665.95 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865973753 | 12/21/2018 | 48.68 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865973756 | 12/21/2018 | 3,802.29 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865973762 | 12/21/2018 | 162.93 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865973763 | 12/21/2018 | 179.84 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865973765 | 12/21/2018 | 136.89 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865973768 | 12/21/2018 | 508.16 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865973770 | 12/21/2018 | 418.78 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865973772 | 12/21/2018 | 135.12 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865973773 | 12/21/2018 | 94.16 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865973777 | 12/21/2018 | 1,306.33 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865973782 | 12/21/2018 | 1,963.79 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865973791 | 12/21/2018 | 2,827.64 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865973795 | 12/21/2018 | 258.64 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865973798 | 12/21/2018 | 521.82 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865974300 | 12/21/2018 | 4,474.30 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865974302 | 12/21/2018 | 1,801.92 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865974304 | 12/21/2018 | 536.41 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865974306 | 12/21/2018 | 142.43 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865974307 | 12/21/2018 | 70.22 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1865974308 | 12/21/2018 | 157.20 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866011239 | 12/21/2018 | 2,856.00 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866092250 | 12/22/2018 | 1,271.01 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866092251 | 12/22/2018 | 11.35 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866092252 | 12/22/2018 | 178.50 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866092253 | 12/22/2018 | 71.67 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866092254 | 12/22/2018 | 96.70 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866092255 | 12/22/2018 | 130.76 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866092256 | 12/22/2018 | 135.93 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866092257 | 12/22/2018 | 341.92 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866092258 | 12/22/2018 | 135.66 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866092259 | 12/22/2018 | 873.90 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866092260 | 12/22/2018 | 43.89 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866092261 | 12/22/2018 | 3,526.23 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866092263 | 12/22/2018 | 8,700.37 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866092264 | 12/22/2018 | 64.66 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866092265 | 12/22/2018 | 250.92 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866092266 | 12/22/2018 | 1,470.96 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866092268 | 12/22/2018 | 424.23 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866092269 | 12/22/2018 | 125.02 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866092270 | 12/22/2018 | 79.53 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866092271 | 12/22/2018 | 17.55 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866092272 | 12/22/2018 | 684.57 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866092273 | 12/22/2018 | 147.76 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866092274 | 12/22/2018 | 232.53 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866092275 | 12/22/2018 | 13,192.94 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866092276 | 12/22/2018 | 3,580.73 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866092278 | 12/22/2018 | 5,663.85 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866092279 | 12/22/2018 | 87.61 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866092280 | 12/22/2018 | 17.27 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866092281 | 12/22/2018 | 3,659.96 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866092284 | 12/22/2018 | 1,509.23 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866092285 | 12/22/2018 | 1,185.00 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866092286 | 12/22/2018 | 274.13 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866092287 | 12/22/2018 | 198.39 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866092288 | 12/22/2018 | 189.20 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866197760 | 12/25/2018 | 198.99 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866197761 | 12/25/2018 | 263.66 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866197762 | 12/25/2018 | 66.78 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866197763 | 12/25/2018 | 178.26 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866197764 | 12/25/2018 | 592.50 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866197765 | 12/25/2018 | 646.26 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866197766 | 12/25/2018 | 100.74 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866197767 | 12/25/2018 | 299.72 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866197769 | 12/25/2018 | 216.59 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866197770 | 12/25/2018 | 90.44 |

**MEDLINE INDUSTRIES INC.**
**STATEMENT OF ACCOUNT**

| Debtor | Type | Check/ Wire Number | Payment ($) | Clear Date | Invoice Number | Invoice Date | Invoice Amount ($) |
|--------|------|--------------------|-------------|-----------|----------------|--------------|--------------------|
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866197771 | 12/25/2018 | 126.57 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866197772 | 12/25/2018 | 209.76 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866197773 | 12/25/2018 | 89.70 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866197774 | 12/25/2018 | 44.85 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866197775 | 12/25/2018 | 6,949.47 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866197776 | 12/25/2018 | 239.85 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866197777 | 12/25/2018 | 77.50 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866197778 | 12/25/2018 | 247.33 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866197779 | 12/25/2018 | 7,735.32 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866197780 | 12/25/2018 | 493.84 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866197781 | 12/25/2018 | 6,020.75 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866197782 | 12/25/2018 | 18.80 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866197784 | 12/25/2018 | 592.50 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866197785 | 12/25/2018 | 2,500.20 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866197786 | 12/25/2018 | 197.77 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866197787 | 12/25/2018 | 919.02 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866197789 | 12/25/2018 | 112.17 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866197790 | 12/25/2018 | 184.20 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866197791 | 12/25/2018 | 45.00 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866197792 | 12/25/2018 | 838.51 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866197793 | 12/25/2018 | 126.07 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866197794 | 12/25/2018 | 140.44 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866197795 | 12/25/2018 | 1,277.55 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866341023 | 12/28/2018 | 76.00 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866341025 | 12/28/2018 | 81.11 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866341026 | 12/28/2018 | 171.42 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866341027 | 12/28/2018 | 420.45 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866341029 | 12/28/2018 | 5,385.06 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866341031 | 12/28/2018 | 2,821.94 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866341033 | 12/28/2018 | 419.97 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866341038 | 12/28/2018 | 12,662.70 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866341042 | 12/28/2018 | 8,773.73 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866341048 | 12/28/2018 | 15,697.40 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866341050 | 12/28/2018 | 593.04 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866341051 | 12/28/2018 | 918.69 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866341053 | 12/28/2018 | 2,149.99 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866341054 | 12/28/2018 | 7.81 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866341056 | 12/28/2018 | 21.89 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866341058 | 12/28/2018 | 5,563.84 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866341060 | 12/28/2018 | 7,284.20 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866341065 | 12/28/2018 | 2,682.12 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866341078 | 12/28/2018 | 1,102.72 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866341083 | 12/28/2018 | 272.75 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866341085 | 12/28/2018 | 631.16 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866341086 | 12/28/2018 | 188.70 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866341088 | 12/28/2018 | 299.14 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866341091 | 12/28/2018 | 140.44 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866473750 | 12/29/2018 | 2,297.95 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866473752 | 12/29/2018 | 276.92 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866473753 | 12/29/2018 | 415.45 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866473754 | 12/29/2018 | 115.05 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866473755 | 12/29/2018 | 5,317.66 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866473756 | 12/29/2018 | 56.22 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866473757 | 12/29/2018 | 210.12 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866473758 | 12/29/2018 | 397.94 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866473759 | 12/29/2018 | 3,145.97 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866473760 | 12/29/2018 | 3,891.93 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866473761 | 12/29/2018 | 527.71 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866473762 | 12/29/2018 | 353.03 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866473764 | 12/29/2018 | 813.17 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866473766 | 12/29/2018 | 1,474.07 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866473767 | 12/29/2018 | 175.75 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866473768 | 12/29/2018 | 2,638.56 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866473770 | 12/29/2018 | 56.66 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866473772 | 12/29/2018 | 120.25 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866473773 | 12/29/2018 | 126.48 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866473774 | 12/29/2018 | 234.60 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866473775 | 12/29/2018 | 490.48 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866473776 | 12/29/2018 | 1,116.04 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866473777 | 12/29/2018 | 109.51 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866473778 | 12/29/2018 | 195.00 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866473779 | 12/29/2018 | 1,331.10 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866473780 | 12/29/2018 | 196.01 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866473781 | 12/29/2018 | 52.51 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866473782 | 12/29/2018 | 104.93 |

**MEDLINE INDUSTRIES INC.**
**STATEMENT OF ACCOUNT**

| Debtor | Type | Check/ Wire Number | Payment ($) | Clear Date | Invoice Number | Invoice Date | Invoice Amount ($) |
|--------|------|-------------------|-------------|-----------|----------------|--------------|--------------------|
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866473784 | 12/29/2018 | 866.84 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866473786 | 12/29/2018 | 3,417.69 |
| Center City Healthcare, LLC | | | | 4/10/2019 | 1866473787 | 12/29/2018 | 6,949.58 |
| Center City Healthcare, LLC | Wire | FED#0416I1B7033R010246 | 86,555 | 4/16/2019 | 1866473787 | 12/29/2018 | 1,574.97 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866473788 | 12/29/2018 | 11,536.55 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866473791 | 12/29/2018 | 447.77 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866473792 | 12/29/2018 | 169.28 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866473795 | 12/29/2018 | 13,357.29 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866473796 | 12/29/2018 | 117.50 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866473797 | 12/29/2018 | 361.44 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866473798 | 12/29/2018 | 57.55 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866473799 | 12/29/2018 | 1,146.34 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866474600 | 12/29/2018 | 3,870.33 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866474602 | 12/29/2018 | 5,446.48 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866474604 | 12/29/2018 | 131.20 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866474606 | 12/29/2018 | 196.02 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866474609 | 12/29/2018 | 57.92 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866474610 | 12/29/2018 | 934.16 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866474611 | 12/29/2018 | 246.00 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866474614 | 12/29/2018 | 38.93 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866474615 | 12/29/2018 | 105.27 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866474616 | 12/29/2018 | 806.19 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866474617 | 12/29/2018 | 159.01 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866474618 | 12/29/2018 | 28.03 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866474622 | 12/29/2018 | 36.14 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866484975 | 12/29/2018 | 624.95 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866606694 | 1/3/2019 | 318.00 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866606695 | 1/3/2019 | 158.24 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866606696 | 1/3/2019 | 110.07 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866606697 | 1/3/2019 | 215.16 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866606698 | 1/3/2019 | 96.70 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866606699 | 1/3/2019 | 20.57 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866607600 | 1/3/2019 | 55.16 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866607601 | 1/3/2019 | 380.00 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866607602 | 1/3/2019 | 229.50 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866607603 | 1/3/2019 | 92.06 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866607604 | 1/3/2019 | 284.97 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866607605 | 1/3/2019 | 78.61 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866607606 | 1/3/2019 | 80.84 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866607607 | 1/3/2019 | 24.15 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866607609 | 1/3/2019 | 124.14 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866797900 | 1/4/2019 | 87.24 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866797902 | 1/4/2019 | 207.59 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866797903 | 1/4/2019 | 207.59 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866797904 | 1/4/2019 | 311.39 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866797906 | 1/4/2019 | 207.59 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866797907 | 1/4/2019 | 438.25 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866797908 | 1/4/2019 | 2,638.56 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866797909 | 1/4/2019 | 483.50 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866797910 | 1/4/2019 | 24.57 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866797912 | 1/4/2019 | 415.19 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866797913 | 1/4/2019 | 675.05 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866797916 | 1/4/2019 | 1,530.00 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866797917 | 1/4/2019 | 3,060.00 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866797918 | 1/4/2019 | 76.53 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866797919 | 1/4/2019 | 195.00 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866797920 | 1/4/2019 | 219.96 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866797922 | 1/4/2019 | 372.34 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866797923 | 1/4/2019 | 893.18 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866797925 | 1/4/2019 | 16.40 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866797928 | 1/4/2019 | 1,117.56 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866797932 | 1/4/2019 | 398.46 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866797936 | 1/4/2019 | 3,060.81 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866797940 | 1/4/2019 | 328.03 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866797942 | 1/4/2019 | 295.80 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866797949 | 1/4/2019 | 6,566.67 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866797964 | 1/4/2019 | 4,244.68 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866797970 | 1/4/2019 | 33.63 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866797972 | 1/4/2019 | 584.79 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866797975 | 1/4/2019 | 3,637.59 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866797976 | 1/4/2019 | 60.82 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866797982 | 1/4/2019 | 4,314.09 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866797986 | 1/4/2019 | 1,890.64 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866797988 | 1/4/2019 | 94.79 |

**MEDLINE INDUSTRIES INC.**
**STATEMENT OF ACCOUNT**

| Debtor | Type | Check/ Wire Number | Payment ($) | Clear Date | Invoice Number | Invoice Date | Invoice Amount  ($) |
|---|---|---|---|---|---|---|---|
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866797991 | 1/4/2019 | 823.98 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866797993 | 1/4/2019 | 313.11 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866797996 | 1/4/2019 | 249.99 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866797997 | 1/4/2019 | 558.10 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866797999 | 1/4/2019 | 170.41 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866798301 | 1/4/2019 | 238.88 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866798303 | 1/4/2019 | 165.70 |
| Center City Healthcare, LLC | | | | 4/16/2019 | 1866798305 | 1/4/2019 | 1,629.03 |
| Center City Healthcare, LLC | Wire | FED#0419I1B7033R005971 | 150,000 | 4/19/2019 | 1866798305 | 1/4/2019 | 1,192.57 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1866798308 | 1/4/2019 | 122.30 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1866798309 | 1/4/2019 | 62.95 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1866798310 | 1/4/2019 | 24.93 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1866894935 | 1/5/2019 | 861.46 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1866894936 | 1/5/2019 | 1,919.20 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1866894938 | 1/5/2019 | 239.90 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1866894939 | 1/5/2019 | 239.90 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1866894940 | 1/5/2019 | 311.39 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1866894941 | 1/5/2019 | 349.56 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1866894943 | 1/5/2019 | 2,436.98 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1866894944 | 1/5/2019 | 125.95 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1866894945 | 1/5/2019 | 2,436.98 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1866894946 | 1/5/2019 | 436.95 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1866894947 | 1/5/2019 | 296.79 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1866894948 | 1/5/2019 | 296.79 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1866894949 | 1/5/2019 | 107.45 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1866894950 | 1/5/2019 | 1,309.23 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1866894951 | 1/5/2019 | 122.84 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1866894952 | 1/5/2019 | 48.76 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1866894953 | 1/5/2019 | 180.88 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1866894954 | 1/5/2019 | 58.72 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1866894955 | 1/5/2019 | 25.20 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1866894956 | 1/5/2019 | 919.19 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1866894957 | 1/5/2019 | 469.29 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1866894958 | 1/5/2019 | 6,018.11 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1866894959 | 1/5/2019 | 2,317.01 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1866894960 | 1/5/2019 | 204.27 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1866894961 | 1/5/2019 | 11.94 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1866894962 | 1/5/2019 | 28.61 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1866894963 | 1/5/2019 | 9,870.64 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1866894965 | 1/5/2019 | 1,175.40 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1866894966 | 1/5/2019 | 695.73 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1866894969 | 1/5/2019 | 3,511.70 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1866894970 | 1/5/2019 | 5,252.44 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1866894973 | 1/5/2019 | 7,372.11 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1866894974 | 1/5/2019 | 53.59 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1866894976 | 1/5/2019 | 594.53 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1866894977 | 1/5/2019 | 1,838.04 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1866894978 | 1/5/2019 | 319.70 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1866894979 | 1/5/2019 | 62.95 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1866894980 | 1/5/2019 | 158.26 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1866894981 | 1/5/2019 | 991.40 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1866947793 | 1/7/2019 | 430.62 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1866947794 | 1/7/2019 | 62.30 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1866947795 | 1/7/2019 | 4,948.22 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1866947796 | 1/7/2019 | 112.00 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1866947797 | 1/7/2019 | 567.88 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1867041284 | 1/8/2019 | 17.04 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1867041285 | 1/8/2019 | 147.13 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1867041286 | 1/8/2019 | 256.17 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1867041287 | 1/8/2019 | 96.70 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1867041288 | 1/8/2019 | 130.76 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1867041289 | 1/8/2019 | 130.76 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1867041290 | 1/8/2019 | 128.18 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1867041291 | 1/8/2019 | 36.72 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1867041292 | 1/8/2019 | 900.53 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1867041293 | 1/8/2019 | 148.80 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1867041294 | 1/8/2019 | 0.63 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1867041295 | 1/8/2019 | 92.12 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1867041296 | 1/8/2019 | 14.06 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1867041297 | 1/8/2019 | 1,652.18 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1867041298 | 1/8/2019 | 219.13 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1867041299 | 1/8/2019 | 1,185.00 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1867042500 | 1/8/2019 | 90.44 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1867042501 | 1/8/2019 | 7,137.03 |

**MEDLINE INDUSTRIES INC.**
**STATEMENT OF ACCOUNT**

| Debtor | Type | Check/ Wire Number | Payment ($) | Clear Date | Invoice Number | Invoice Date | Invoice Amount  ($) |
|---|---|---|---|---|---|---|---|
| Center City Healthcare, LLC | | | | 4/19/2019 | 1867042503 | 1/8/2019 | 110.32 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1867042504 | 1/8/2019 | 136.60 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1867042505 | 1/8/2019 | 256.48 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1867042506 | 1/8/2019 | 96.02 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1867042507 | 1/8/2019 | 2,436.98 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1867042508 | 1/8/2019 | 8,986.29 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1867042509 | 1/8/2019 | 120.92 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1867042510 | 1/8/2019 | 264.00 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1867042511 | 1/8/2019 | 303.72 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1867042512 | 1/8/2019 | 592.50 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1867094723 | 1/9/2019 | 717.87 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1867094733 | 1/9/2019 | 7,769.30 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1867094738 | 1/9/2019 | 1,401.96 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1867094742 | 1/9/2019 | 1,221.88 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1867094743 | 1/9/2019 | 496.28 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1867094744 | 1/9/2019 | 88.96 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1867094750 | 1/9/2019 | 11,018.08 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1867094755 | 1/9/2019 | 3,847.46 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1867094761 | 1/9/2019 | 9,470.64 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1867094765 | 1/9/2019 | 490.74 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1867094769 | 1/9/2019 | 1,059.40 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1867094771 | 1/9/2019 | 825.48 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1867094773 | 1/9/2019 | 1,883.52 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1867094775 | 1/9/2019 | 157.32 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1867094777 | 1/9/2019 | 103.80 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1867094778 | 1/9/2019 | 129.52 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1867094780 | 1/9/2019 | 348.26 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1867094782 | 1/9/2019 | 69.84 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1867094784 | 1/9/2019 | 68.48 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1867094786 | 1/9/2019 | 52.51 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1867094789 | 1/9/2019 | 292.50 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1867094796 | 1/9/2019 | 10,196.96 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1867094799 | 1/9/2019 | 120.34 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1867095300 | 1/9/2019 | 2,034.74 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1867095309 | 1/9/2019 | 6,686.16 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1867095312 | 1/9/2019 | 1,575.12 |
| Center City Healthcare, LLC | | | | 4/19/2019 | 1867095314 | 1/9/2019 | 992.06 |
| Center City Healthcare, LLC | Wire | TRN#190422129809 | 349,011 | 4/22/2019 | 1867095314 | 1/9/2019 | 107.84 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867095316 | 1/9/2019 | 129.32 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867095317 | 1/9/2019 | 15.49 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867095319 | 1/9/2019 | 165.56 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867095320 | 1/9/2019 | 439.16 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867095324 | 1/9/2019 | 2,692.51 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867095329 | 1/9/2019 | 26.92 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867095330 | 1/9/2019 | 69.27 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867207030 | 1/10/2019 | 54.98 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867207033 | 1/10/2019 | 1,016.40 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867207035 | 1/10/2019 | 131.93 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867207037 | 1/10/2019 | 1,909.90 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867207039 | 1/10/2019 | 434.20 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867207042 | 1/10/2019 | 306.27 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867207044 | 1/10/2019 | 1,331.31 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867207054 | 1/10/2019 | 10,045.74 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867207071 | 1/10/2019 | 8,913.70 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867207074 | 1/10/2019 | 223.89 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867207075 | 1/10/2019 | 145.36 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867207076 | 1/10/2019 | 56.10 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867207077 | 1/10/2019 | 383.76 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867207078 | 1/10/2019 | 212.86 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867207079 | 1/10/2019 | 515.92 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867207080 | 1/10/2019 | 109.57 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867207082 | 1/10/2019 | 122.30 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867207084 | 1/10/2019 | 396.87 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867207085 | 1/10/2019 | 155.85 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867207086 | 1/10/2019 | 14.06 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867207087 | 1/10/2019 | 851.82 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867207089 | 1/10/2019 | 68.18 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867207092 | 1/10/2019 | 7,287.66 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867207097 | 1/10/2019 | 6,614.87 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867207802 | 1/10/2019 | 10,841.05 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867207805 | 1/10/2019 | 394.91 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867207806 | 1/10/2019 | 16.40 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867207807 | 1/10/2019 | 92.13 |

**MEDLINE INDUSTRIES INC.**
**STATEMENT OF ACCOUNT**

| Debtor | Type | Check/ Wire Number | Payment ($) | Clear Date | Invoice Number | Invoice Date | Invoice Amount ($) |
|---|---|---|---|---|---|---|---|
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867207809 | 1/10/2019 | 180.61 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867207810 | 1/10/2019 | 109.57 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867207814 | 1/10/2019 | 7,947.97 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867207820 | 1/10/2019 | 2,240.39 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867207824 | 1/10/2019 | 14.79 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867207827 | 1/10/2019 | 1,026.67 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867207828 | 1/10/2019 | 934.16 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867207830 | 1/10/2019 | 176.85 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867207832 | 1/10/2019 | 44.28 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867207833 | 1/10/2019 | 2,369.00 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867207835 | 1/10/2019 | 299.14 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867207836 | 1/10/2019 | 193.36 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867315952 | 1/11/2019 | 694.98 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867315955 | 1/11/2019 | 2,182.38 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867315959 | 1/11/2019 | 2,522.91 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867315962 | 1/11/2019 | 6,059.32 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867315965 | 1/11/2019 | 627.06 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867315967 | 1/11/2019 | 968.17 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867315977 | 1/11/2019 | 2,333.58 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867315980 | 1/11/2019 | 540.60 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867315986 | 1/11/2019 | 1,834.88 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867315988 | 1/11/2019 | 246.73 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867315989 | 1/11/2019 | 1,195.20 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867315998 | 1/11/2019 | 12,507.31 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867316606 | 1/11/2019 | 3,618.48 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867316620 | 1/11/2019 | 2,815.68 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867316624 | 1/11/2019 | 791.88 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867316625 | 1/11/2019 | 447.77 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867316626 | 1/11/2019 | 17.11 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867316627 | 1/11/2019 | 270.30 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867316628 | 1/11/2019 | 127.92 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867316630 | 1/11/2019 | 24.34 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867316631 | 1/11/2019 | 270.30 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867316633 | 1/11/2019 | 57.19 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867316634 | 1/11/2019 | 105.18 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867316635 | 1/11/2019 | 133.11 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867316636 | 1/11/2019 | 137.54 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867316638 | 1/11/2019 | 48.68 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867316641 | 1/11/2019 | 467.83 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867316644 | 1/11/2019 | 3,247.94 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867316646 | 1/11/2019 | 195.00 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867316649 | 1/11/2019 | 939.69 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867316653 | 1/11/2019 | 10,756.82 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867316664 | 1/11/2019 | 6,195.45 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867316665 | 1/11/2019 | 5.86 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867316666 | 1/11/2019 | 432.60 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867316669 | 1/11/2019 | 572.14 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867316670 | 1/11/2019 | 983.68 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867316671 | 1/11/2019 | 351.23 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867316673 | 1/11/2019 | 377.85 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867316677 | 1/11/2019 | 7,748.95 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867316679 | 1/11/2019 | 35.30 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867316680 | 1/11/2019 | 162.62 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867316682 | 1/11/2019 | 40.60 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867316683 | 1/11/2019 | 66.04 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867316684 | 1/11/2019 | 1,066.56 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867316686 | 1/11/2019 | 330.46 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867465742 | 1/12/2019 | 497.19 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867465743 | 1/12/2019 | 467.17 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867465746 | 1/12/2019 | 811.95 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867465747 | 1/12/2019 | 3,312.91 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867465749 | 1/12/2019 | 93.40 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867465751 | 1/12/2019 | 72.20 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867465753 | 1/12/2019 | 180.57 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867465754 | 1/12/2019 | 936.55 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867465755 | 1/12/2019 | 551.34 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867465757 | 1/12/2019 | 193.98 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867465758 | 1/12/2019 | 114.25 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867465759 | 1/12/2019 | 21.89 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867465760 | 1/12/2019 | 39.06 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867465761 | 1/12/2019 | 18.92 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867465762 | 1/12/2019 | 24.41 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867465764 | 1/12/2019 | 93.34 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867465766 | 1/12/2019 | 348.38 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867465767 | 1/12/2019 | 311.08 |

**MEDLINE INDUSTRIES INC.**
**STATEMENT OF ACCOUNT**

| Debtor | Type | Check/ Wire Number | Payment ($) | Clear Date | Invoice Number | Invoice Date | Invoice Amount  ($) |
|---|---|---|---|---|---|---|---|
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867465768 | 1/12/2019 | 239.61 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867465769 | 1/12/2019 | 70.22 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867465770 | 1/12/2019 | 84.19 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867465771 | 1/12/2019 | 89.32 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867465772 | 1/12/2019 | 41.81 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867465773 | 1/12/2019 | 94.83 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867465774 | 1/12/2019 | 146.44 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867465776 | 1/12/2019 | 21.89 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867465777 | 1/12/2019 | 94.72 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867465778 | 1/12/2019 | 50.93 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867465779 | 1/12/2019 | 97.28 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867465780 | 1/12/2019 | 87.40 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867465782 | 1/12/2019 | 1,653.67 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867465784 | 1/12/2019 | 1,135.26 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867465785 | 1/12/2019 | 737.44 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867465787 | 1/12/2019 | 959.60 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867465788 | 1/12/2019 | 900.53 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867465789 | 1/12/2019 | 73.87 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867465790 | 1/12/2019 | 270.30 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867465792 | 1/12/2019 | 1,513.00 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867465793 | 1/12/2019 | 51.95 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867465794 | 1/12/2019 | 137.54 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867465796 | 1/12/2019 | 157.32 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867465797 | 1/12/2019 | 186.75 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867465798 | 1/12/2019 | 283.44 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867465799 | 1/12/2019 | 633.30 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867466600 | 1/12/2019 | 83.48 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867466602 | 1/12/2019 | 5,661.30 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867466603 | 1/12/2019 | 5,112.71 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867466604 | 1/12/2019 | 579.90 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867466606 | 1/12/2019 | 2,372.34 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867466608 | 1/12/2019 | 4.10 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867466609 | 1/12/2019 | 867.10 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867466610 | 1/12/2019 | 23.24 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867466611 | 1/12/2019 | 23.24 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867466614 | 1/12/2019 | 58.37 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867466615 | 1/12/2019 | 433.55 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867466616 | 1/12/2019 | 14.06 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867466620 | 1/12/2019 | 12,981.65 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867466622 | 1/12/2019 | 6.36 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867466624 | 1/12/2019 | 20.62 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867466625 | 1/12/2019 | 370.32 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867466626 | 1/12/2019 | 387.96 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867466627 | 1/12/2019 | 1,095.10 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867466628 | 1/12/2019 | 777.19 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867466630 | 1/12/2019 | 13,643.94 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867466631 | 1/12/2019 | 1,024.22 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867466634 | 1/12/2019 | 3,826.67 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867466636 | 1/12/2019 | 121.73 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867466638 | 1/12/2019 | 934.16 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867466640 | 1/12/2019 | 9,528.50 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867466641 | 1/12/2019 | 143.56 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867526303 | 1/14/2019 | 3,637.59 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867526304 | 1/14/2019 | 5.34 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867526305 | 1/14/2019 | 258.54 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867526306 | 1/14/2019 | 44.11 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867526307 | 1/14/2019 | 87.40 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867526308 | 1/14/2019 | 106.13 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867526309 | 1/14/2019 | 74.04 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867526310 | 1/14/2019 | 361.49 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867526311 | 1/14/2019 | 103.48 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867526312 | 1/14/2019 | 692.46 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867526313 | 1/14/2019 | 68.10 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867526314 | 1/14/2019 | 63.86 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867526315 | 1/14/2019 | 383.76 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867526316 | 1/14/2019 | 92.19 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867526317 | 1/14/2019 | 83.49 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867526318 | 1/14/2019 | 63.86 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867526320 | 1/14/2019 | 7,865.00 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867526324 | 1/14/2019 | 513.00 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867526325 | 1/14/2019 | 4,739.07 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867526326 | 1/14/2019 | 393.90 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867526328 | 1/14/2019 | 437.60 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867526329 | 1/14/2019 | 2,443.90 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867526331 | 1/14/2019 | 170.96 |

**MEDLINE INDUSTRIES INC.**
**STATEMENT OF ACCOUNT**

| Debtor | Type | Check/ Wire Number | Payment ($) | Clear Date | Invoice Number | Invoice Date | Invoice Amount  ($) |
|---|---|---|---|---|---|---|---|
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867526332 | 1/14/2019 | 627.87 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867526333 | 1/14/2019 | 97.35 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867526335 | 1/14/2019 | 1,909.90 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867526336 | 1/14/2019 | 181.44 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867526337 | 1/14/2019 | 64.26 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867526338 | 1/14/2019 | 196.02 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867526340 | 1/14/2019 | 3,259.88 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867526342 | 1/14/2019 | 7,427.86 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867526343 | 1/14/2019 | 71.78 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867526345 | 1/14/2019 | 876.94 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867526346 | 1/14/2019 | 311.85 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867526347 | 1/14/2019 | 295.43 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867562917 | 1/15/2019 | 138.76 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867669360 | 1/16/2019 | 406.02 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867669361 | 1/16/2019 | 2,836.47 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867669362 | 1/16/2019 | 793.54 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867669363 | 1/16/2019 | 10,963.44 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867669364 | 1/16/2019 | 135.12 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867669365 | 1/16/2019 | 550.91 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867669366 | 1/16/2019 | 153.95 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867669367 | 1/16/2019 | 125.92 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867669368 | 1/16/2019 | 72.08 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867669369 | 1/16/2019 | 325.20 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867669370 | 1/16/2019 | 11.26 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867669371 | 1/16/2019 | 298.89 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867669372 | 1/16/2019 | 7,664.57 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867669373 | 1/16/2019 | 42.75 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867669374 | 1/16/2019 | 80.21 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867669375 | 1/16/2019 | 50.04 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867669376 | 1/16/2019 | 257.22 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867669377 | 1/16/2019 | 28.20 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867669378 | 1/16/2019 | 3,262.79 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867669379 | 1/16/2019 | 8,472.55 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867669380 | 1/16/2019 | 6,551.84 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867669381 | 1/16/2019 | 3,552.91 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867669382 | 1/16/2019 | 45.08 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867669383 | 1/16/2019 | 406.02 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867669384 | 1/16/2019 | 7,388.53 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867669385 | 1/16/2019 | 31.28 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867669386 | 1/16/2019 | 3,240.19 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867669387 | 1/16/2019 | 10,103.12 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867669388 | 1/16/2019 | 4,623.77 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867669389 | 1/16/2019 | 138.72 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867669390 | 1/16/2019 | 77.50 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867669391 | 1/16/2019 | 629.75 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867669392 | 1/16/2019 | 22.30 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867669393 | 1/16/2019 | 54.82 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867669394 | 1/16/2019 | 67.32 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867669395 | 1/16/2019 | 4,302.60 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867669396 | 1/16/2019 | 877.66 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867669397 | 1/16/2019 | 195.00 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867669398 | 1/16/2019 | 255.84 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867669399 | 1/16/2019 | 1,554.16 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867671400 | 1/16/2019 | 92.95 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867671401 | 1/16/2019 | 2,242.37 |
| Center City Healthcare, LLC | | | | 4/22/2019 | 1867671402 | 1/16/2019 | 3,494.80 |
| Center City Healthcare, LLC | Wire | FED#0430I1B7033R022519 | 562,970 | 4/30/2019 | 1867671402 | 1/16/2019 | 6,253.23 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867671403 | 1/16/2019 | 2,385.22 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867671404 | 1/16/2019 | 94.79 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867671405 | 1/16/2019 | 221.72 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867671406 | 1/16/2019 | 1,838.04 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867671407 | 1/16/2019 | 224.70 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867671408 | 1/16/2019 | 3,368.15 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867671409 | 1/16/2019 | 6,821.95 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867671410 | 1/16/2019 | 6,308.41 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867671411 | 1/16/2019 | 104.18 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867671412 | 1/16/2019 | 144.65 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867671413 | 1/16/2019 | 195.66 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867671414 | 1/16/2019 | 47.45 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867671415 | 1/16/2019 | 891.08 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867789143 | 1/17/2019 | 381.12 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867789144 | 1/17/2019 | 105.94 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867789145 | 1/17/2019 | 214.44 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867789146 | 1/17/2019 | 107.22 |

**MEDLINE INDUSTRIES INC.**
**STATEMENT OF ACCOUNT**

| Debtor | Type | Check/ Wire Number | Payment ($) | Clear Date | Invoice Number | Invoice Date | Invoice Amount ($) |
|---|---|---|---|---|---|---|---|
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867789147 | 1/17/2019 | 818.82 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867789148 | 1/17/2019 | 311.05 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867789153 | 1/17/2019 | 5,768.10 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867789154 | 1/17/2019 | 37.23 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867789155 | 1/17/2019 | 42.84 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867789156 | 1/17/2019 | 99.98 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867789158 | 1/17/2019 | 2,814.43 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867789159 | 1/17/2019 | 3,060.04 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867789160 | 1/17/2019 | 7,224.05 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867789162 | 1/17/2019 | 343.58 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867789163 | 1/17/2019 | 502.14 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867789164 | 1/17/2019 | 173.00 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867789165 | 1/17/2019 | 130.80 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867789166 | 1/17/2019 | 7,816.44 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867789168 | 1/17/2019 | 3,563.08 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867789169 | 1/17/2019 | 1,362.34 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867789170 | 1/17/2019 | 256.44 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867789172 | 1/17/2019 | 53.59 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867789173 | 1/17/2019 | 934.16 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867789174 | 1/17/2019 | 853.73 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867789175 | 1/17/2019 | 28.03 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867789176 | 1/17/2019 | 403.94 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867789177 | 1/17/2019 | 99.89 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867789178 | 1/17/2019 | 278.06 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867851855 | 1/18/2019 | 754.39 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867851857 | 1/18/2019 | 1,577.38 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867851859 | 1/18/2019 | 147.22 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867851860 | 1/18/2019 | 339.05 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867851862 | 1/18/2019 | 219.80 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867851864 | 1/18/2019 | 33.21 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867851865 | 1/18/2019 | 267.50 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867851867 | 1/18/2019 | 206.83 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867851868 | 1/18/2019 | 672.51 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867851869 | 1/18/2019 | 197.32 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867851870 | 1/18/2019 | 138.54 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867851871 | 1/18/2019 | 158.37 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867851873 | 1/18/2019 | 810.21 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867851874 | 1/18/2019 | 84.48 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867851875 | 1/18/2019 | 25.15 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867851876 | 1/18/2019 | 74.30 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867851877 | 1/18/2019 | 24.42 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867851878 | 1/18/2019 | 74.30 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867851879 | 1/18/2019 | 42.24 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867851881 | 1/18/2019 | 127.04 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867851882 | 1/18/2019 | 15.30 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867851884 | 1/18/2019 | 219.91 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867851885 | 1/18/2019 | 464.61 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867851886 | 1/18/2019 | 195.00 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867851888 | 1/18/2019 | 5,614.25 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867851893 | 1/18/2019 | 6,958.05 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867852803 | 1/18/2019 | 4,849.44 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867852806 | 1/18/2019 | 4,593.43 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867852807 | 1/18/2019 | 627.93 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867852811 | 1/18/2019 | 2,184.14 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867852814 | 1/18/2019 | 415.19 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867852817 | 1/18/2019 | 39.24 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867852824 | 1/18/2019 | 4,218.80 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867852827 | 1/18/2019 | 5,437.34 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867852828 | 1/18/2019 | 11.62 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867852829 | 1/18/2019 | 52.29 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867852831 | 1/18/2019 | 33.02 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867852832 | 1/18/2019 | 256.44 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867852833 | 1/18/2019 | 587.50 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867852834 | 1/18/2019 | 276.30 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867852835 | 1/18/2019 | 276.30 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867998786 | 1/19/2019 | 5,023.28 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867998787 | 1/19/2019 | 120.77 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867998788 | 1/19/2019 | 34.25 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867998789 | 1/19/2019 | 242.78 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867998790 | 1/19/2019 | 137.88 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867998791 | 1/19/2019 | 127.52 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867998792 | 1/19/2019 | 109.55 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867998793 | 1/19/2019 | 105.39 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867998794 | 1/19/2019 | 82.55 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867998795 | 1/19/2019 | 31.68 |

**MEDLINE INDUSTRIES INC.**
**STATEMENT OF ACCOUNT**

| Debtor | Type | Check/ Wire Number | Payment ($) | Clear Date | Invoice Number | Invoice Date | Invoice Amount  ($) |
|--------|------|--------------------|-------------|-----------|----------------|--------------|----------------------|
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867998796 | 1/19/2019 | 403.92 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867998797 | 1/19/2019 | 247.10 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867998798 | 1/19/2019 | 306.27 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867998799 | 1/19/2019 | 196.02 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867998700 | 1/19/2019 | 157.22 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867999701 | 1/19/2019 | 90.51 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867999702 | 1/19/2019 | 562.95 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867999704 | 1/19/2019 | 82.55 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867999705 | 1/19/2019 | 440.64 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867999706 | 1/19/2019 | 186.64 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867999707 | 1/19/2019 | 516.57 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867999709 | 1/19/2019 | 135.56 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867999710 | 1/19/2019 | 2,133.21 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867999711 | 1/19/2019 | 97.50 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867999712 | 1/19/2019 | 9,977.02 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867999713 | 1/19/2019 | 1,838.04 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867999714 | 1/19/2019 | 468.18 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867999716 | 1/19/2019 | 556.59 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867999718 | 1/19/2019 | 8,560.95 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867999720 | 1/19/2019 | 12,743.51 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867999725 | 1/19/2019 | 5,150.16 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867999729 | 1/19/2019 | 10,193.38 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867999736 | 1/19/2019 | 6,564.49 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867999740 | 1/19/2019 | 946.74 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867999741 | 1/19/2019 | 1,149.77 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867999742 | 1/19/2019 | 1,699.67 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867999743 | 1/19/2019 | 220.00 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867999744 | 1/19/2019 | 538.55 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867999745 | 1/19/2019 | 351.23 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867999746 | 1/19/2019 | 106.78 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867999747 | 1/19/2019 | 406.02 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867999748 | 1/19/2019 | 14.05 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867999749 | 1/19/2019 | 93.41 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867999750 | 1/19/2019 | 58.75 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867999751 | 1/19/2019 | 1,300.77 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867999752 | 1/19/2019 | 85.42 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867999753 | 1/19/2019 | 251.90 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867999754 | 1/19/2019 | 351.22 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867999755 | 1/19/2019 | 1,885.57 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867999757 | 1/19/2019 | 215.32 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867999758 | 1/19/2019 | 100.56 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867999759 | 1/19/2019 | 23.24 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867999760 | 1/19/2019 | 8,031.78 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867999763 | 1/19/2019 | 45.88 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867999764 | 1/19/2019 | 2,590.80 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867999765 | 1/19/2019 | 6,362.57 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867999772 | 1/19/2019 | 341.45 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867999775 | 1/19/2019 | 982.20 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867999776 | 1/19/2019 | 487.91 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867999777 | 1/19/2019 | 6,498.05 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867999780 | 1/19/2019 | 6,111.66 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867999783 | 1/19/2019 | 428.40 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1867999784 | 1/19/2019 | 19.64 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868068973 | 1/21/2019 | 186.64 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868068975 | 1/21/2019 | 126.58 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868196630 | 1/22/2019 | 107.22 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868196631 | 1/22/2019 | 304.95 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868196632 | 1/22/2019 | 24.05 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868243947 | 1/23/2019 | 68.94 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868398317 | 1/24/2019 | 176.43 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868398318 | 1/24/2019 | 727.17 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868398319 | 1/24/2019 | 181.87 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868398321 | 1/24/2019 | 6,746.16 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868398322 | 1/24/2019 | 3,538.13 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868398323 | 1/24/2019 | 1,979.98 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868398324 | 1/24/2019 | 265.68 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868398325 | 1/24/2019 | 5,359.80 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868398327 | 1/24/2019 | 3,756.85 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868398329 | 1/24/2019 | 12,016.87 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868398330 | 1/24/2019 | 7,586.64 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868398332 | 1/24/2019 | 7,597.72 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868398334 | 1/24/2019 | 68.94 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868398336 | 1/24/2019 | 68.94 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868425047 | 1/25/2019 | 426.48 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868425048 | 1/25/2019 | 334.08 |

**MEDLINE INDUSTRIES INC.**
**STATEMENT OF ACCOUNT**

| Debtor | Type | Check/ Wire Number | Payment ($) | Clear Date | Invoice Number | Invoice Date | Invoice Amount ($) |
|---|---|---|---|---|---|---|---|
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868425049 | 1/25/2019 | 322.50 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868425050 | 1/25/2019 | 3,707.19 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868425051 | 1/25/2019 | 359.58 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868425052 | 1/25/2019 | 1,923.30 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868425053 | 1/25/2019 | 540.60 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868425054 | 1/25/2019 | 386.72 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868425055 | 1/25/2019 | 429.37 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868425056 | 1/25/2019 | 231.51 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868425057 | 1/25/2019 | 194.62 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868425058 | 1/25/2019 | 74.73 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868425059 | 1/25/2019 | 140.56 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868517179 | 1/26/2019 | 348.26 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868517180 | 1/26/2019 | 993.14 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868517181 | 1/26/2019 | 115.88 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868517182 | 1/26/2019 | 220.00 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868517185 | 1/26/2019 | 1,836.45 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868517187 | 1/26/2019 | 698.85 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868517189 | 1/26/2019 | 111.53 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868517194 | 1/26/2019 | 400.41 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868517196 | 1/26/2019 | 47.80 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868517197 | 1/26/2019 | 158.37 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868517199 | 1/26/2019 | 105.39 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868518400 | 1/26/2019 | 95.70 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868518402 | 1/26/2019 | 1,000.20 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868518403 | 1/26/2019 | 93.41 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868518404 | 1/26/2019 | 195.00 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868518405 | 1/26/2019 | 73.62 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868518406 | 1/26/2019 | 856.80 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868518409 | 1/26/2019 | 368.80 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868518410 | 1/26/2019 | 243.93 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868518411 | 1/26/2019 | 481.24 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868518413 | 1/26/2019 | 259.63 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868518414 | 1/26/2019 | 20.25 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868518416 | 1/26/2019 | 857.74 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868518417 | 1/26/2019 | 779.97 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868518418 | 1/26/2019 | 60.75 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868518420 | 1/26/2019 | 60.75 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868518421 | 1/26/2019 | 149.57 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868518423 | 1/26/2019 | 24.34 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868518424 | 1/26/2019 | 73.02 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868518427 | 1/26/2019 | 448.71 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868518429 | 1/26/2019 | 508.17 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868518431 | 1/26/2019 | 18.13 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868518433 | 1/26/2019 | 785.30 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868518435 | 1/26/2019 | 3,298.31 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868518436 | 1/26/2019 | 6,710.96 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868518438 | 1/26/2019 | 5,157.22 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868518439 | 1/26/2019 | 2,825.28 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868518443 | 1/26/2019 | 4,707.28 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868518447 | 1/26/2019 | 466.62 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868518448 | 1/26/2019 | 195.00 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868518458 | 1/26/2019 | 3,498.68 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868518465 | 1/26/2019 | 6,727.51 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868518468 | 1/26/2019 | 1,875.08 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868518470 | 1/26/2019 | 232.25 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868518471 | 1/26/2019 | 2,105.35 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868518474 | 1/26/2019 | 6,453.09 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868518477 | 1/26/2019 | 1,040.94 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868518478 | 1/26/2019 | 1,838.04 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868518480 | 1/26/2019 | 157.35 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868518481 | 1/26/2019 | 105.39 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868518482 | 1/26/2019 | 276.30 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868518483 | 1/26/2019 | 644.28 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868518484 | 1/26/2019 | 2,698.91 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868518486 | 1/26/2019 | 87.77 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868518488 | 1/26/2019 | 635.10 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868518489 | 1/26/2019 | 403.92 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868518490 | 1/26/2019 | 1,909.90 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868518491 | 1/26/2019 | 97.50 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868518492 | 1/26/2019 | 271.86 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868518499 | 1/26/2019 | 10,120.43 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868519313 | 1/26/2019 | 14,050.67 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868519329 | 1/26/2019 | 5,894.26 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868519332 | 1/26/2019 | 279.20 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868519333 | 1/26/2019 | 186.13 |

**MEDLINE INDUSTRIES INC.**
**STATEMENT OF ACCOUNT**

| Debtor | Type | Check/ Wire Number | Payment ($) | Clear Date | Invoice Number | Invoice Date | Invoice Amount  ($) |
|---|---|---|---|---|---|---|---|
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868519341 | 1/26/2019 | 3,354.12 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868519348 | 1/26/2019 | 2,318.60 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868519358 | 1/26/2019 | 4,617.38 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868519363 | 1/26/2019 | 320.04 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868519365 | 1/26/2019 | 447.77 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868519366 | 1/26/2019 | 87.84 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868519368 | 1/26/2019 | 96.70 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868519369 | 1/26/2019 | 8.73 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868519370 | 1/26/2019 | 377.40 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868519371 | 1/26/2019 | 292.50 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868519372 | 1/26/2019 | 259.49 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868519373 | 1/26/2019 | 576.98 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868519374 | 1/26/2019 | 68.48 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868519378 | 1/26/2019 | 3,438.46 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868519391 | 1/26/2019 | 9,710.29 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868520304 | 1/26/2019 | 7,899.34 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868520312 | 1/26/2019 | 6,659.07 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868520313 | 1/26/2019 | 2,151.12 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868520314 | 1/26/2019 | 4.10 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868520315 | 1/26/2019 | 1,002.34 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868520317 | 1/26/2019 | 489.20 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868520318 | 1/26/2019 | 58.30 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868611226 | 1/26/2019 | 1,574.02 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868611227 | 1/26/2019 | 540.60 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868611228 | 1/26/2019 | 40.98 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868611230 | 1/26/2019 | 222.16 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868611231 | 1/26/2019 | 837.69 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868611233 | 1/26/2019 | 155.00 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868611234 | 1/26/2019 | 181.65 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868611235 | 1/26/2019 | 200.39 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868611236 | 1/26/2019 | 16.19 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868611239 | 1/26/2019 | 50.50 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868611240 | 1/26/2019 | 29.05 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868611241 | 1/26/2019 | 275.35 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868611242 | 1/26/2019 | 137.70 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868611248 | 1/26/2019 | 11,836.79 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868611251 | 1/26/2019 | 239.90 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868611252 | 1/26/2019 | 90.94 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868611254 | 1/26/2019 | 2,685.03 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868611255 | 1/26/2019 | 56.58 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868715774 | 1/29/2019 | 74.04 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868715776 | 1/29/2019 | 77.47 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868715777 | 1/29/2019 | 127.33 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868736705 | 1/29/2019 | 1,049.39 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868778840 | 1/30/2019 | 3,190.56 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868778843 | 1/30/2019 | 131.54 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868778846 | 1/30/2019 | 140.72 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868778848 | 1/30/2019 | 27.14 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868778851 | 1/30/2019 | 43.08 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868778852 | 1/30/2019 | 92.12 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868778856 | 1/30/2019 | 234.90 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868778860 | 1/30/2019 | 72.67 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868778863 | 1/30/2019 | 33.30 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868778865 | 1/30/2019 | 189.35 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868778868 | 1/30/2019 | 635.07 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868778871 | 1/30/2019 | 500.62 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868778873 | 1/30/2019 | 295.84 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868778877 | 1/30/2019 | 635.07 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868778881 | 1/30/2019 | 195.00 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868778884 | 1/30/2019 | 399.14 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868778886 | 1/30/2019 | 24.82 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868779029 | 1/30/2019 | 9,734.45 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868779045 | 1/30/2019 | 89.70 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868779068 | 1/30/2019 | 5,463.64 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868779207 | 1/30/2019 | 9,476.02 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868779220 | 1/30/2019 | 433.55 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868779222 | 1/30/2019 | 130.76 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868779223 | 1/30/2019 | 4,302.60 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868779226 | 1/30/2019 | 8,076.80 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868779246 | 1/30/2019 | 4,569.38 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868779272 | 1/30/2019 | 6,801.94 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868779281 | 1/30/2019 | 108.54 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868779291 | 1/30/2019 | 628.27 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868779505 | 1/30/2019 | 438.07 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868779514 | 1/30/2019 | 224.76 |

**MEDLINE INDUSTRIES INC.**
**STATEMENT OF ACCOUNT**

| Debtor | Type | Check/ Wire Number | Payment ($) | Clear Date | Invoice Number | Invoice Date | Invoice Amount ($) |
|---|---|---|---|---|---|---|---|
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868779517 | 1/30/2019 | 67.08 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868779519 | 1/30/2019 | 68.10 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868779521 | 1/30/2019 | 295.80 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868779523 | 1/30/2019 | 112.92 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868779527 | 1/30/2019 | 584.79 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868779529 | 1/30/2019 | 27.25 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868779531 | 1/30/2019 | 104.63 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868779533 | 1/30/2019 | 148.08 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868807730 | 1/30/2019 | 1,727.01 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868905306 | 1/31/2019 | 263.10 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868905307 | 1/31/2019 | 364.89 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868905308 | 1/31/2019 | 54.90 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868905309 | 1/31/2019 | 46.13 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868905310 | 1/31/2019 | 705.20 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868905311 | 1/31/2019 | 78.57 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868905312 | 1/31/2019 | 1,178.39 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868905313 | 1/31/2019 | 325.24 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868905314 | 1/31/2019 | 377.85 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868905315 | 1/31/2019 | 107.22 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868905316 | 1/31/2019 | 266.05 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868905317 | 1/31/2019 | 292.50 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868905318 | 1/31/2019 | 2,267.54 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868905320 | 1/31/2019 | 251.90 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868905321 | 1/31/2019 | 112.44 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868905323 | 1/31/2019 | 92.95 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868905324 | 1/31/2019 | 136.36 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868905325 | 1/31/2019 | 4,529.28 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868905326 | 1/31/2019 | 68.10 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868905329 | 1/31/2019 | 7,697.42 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868905335 | 1/31/2019 | 7,018.87 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868905341 | 1/31/2019 | 10,042.86 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868905351 | 1/31/2019 | 7,317.62 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868905353 | 1/31/2019 | 3,369.86 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868905357 | 1/31/2019 | 22.36 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868905358 | 1/31/2019 | 406.02 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868905361 | 1/31/2019 | 2,685.75 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868905362 | 1/31/2019 | 76.66 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868905363 | 1/31/2019 | 81.31 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868905364 | 1/31/2019 | 347.68 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868905365 | 1/31/2019 | 1,153.09 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868905366 | 1/31/2019 | 97.50 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868905367 | 1/31/2019 | 112.98 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868905368 | 1/31/2019 | 464.61 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868905369 | 1/31/2019 | 890.96 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868905370 | 1/31/2019 | 1,112.43 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868905371 | 1/31/2019 | 847.21 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868905373 | 1/31/2019 | 403.92 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868905374 | 1/31/2019 | 37.72 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868905375 | 1/31/2019 | 104.28 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868905376 | 1/31/2019 | 107.10 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868905378 | 1/31/2019 | 213.35 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868951825 | 2/1/2019 | 68.80 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868951826 | 2/1/2019 | 371.10 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868951827 | 2/1/2019 | 148.27 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868951828 | 2/1/2019 | 29.10 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868951829 | 2/1/2019 | 253.87 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868951830 | 2/1/2019 | 272.45 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868951831 | 2/1/2019 | 176.62 |
| Center City Healthcare, LLC | | | | 4/30/2019 | 1868951833 | 2/1/2019 | 3,616.61 |
| Center City Healthcare, LLC | Check | 34156 | 532,636 | 5/10/2019 | 1868951833 | 2/1/2019 | 4,220.35 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1868951837 | 2/1/2019 | 9,179.03 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1868951847 | 2/1/2019 | 8,689.19 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1868951851 | 2/1/2019 | 5,114.41 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1868951856 | 2/1/2019 | 5,284.96 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1868951863 | 2/1/2019 | 9,450.46 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1868951864 | 2/1/2019 | 93.00 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1868951871 | 2/1/2019 | 2,657.21 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1868978864 | 2/1/2019 | 246.25 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869049460 | 2/2/2019 | 137.32 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869049461 | 2/2/2019 | 837.46 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869049462 | 2/2/2019 | 17.56 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869049464 | 2/2/2019 | 164.33 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869049467 | 2/2/2019 | 672.48 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869049469 | 2/2/2019 | 163.89 |

**MEDLINE INDUSTRIES INC.**
**STATEMENT OF ACCOUNT**

| Debtor | Type | Check/ Wire Number | Payment ($) | Clear Date | Invoice Number | Invoice Date | Invoice Amount  ($) |
|---|---|---|---|---|---|---|---|
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869049471 | 2/2/2019 | 407.75 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869049475 | 2/2/2019 | 499.19 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869049476 | 2/2/2019 | 6,285.58 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869049477 | 2/2/2019 | 86.83 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869049479 | 2/2/2019 | 1,398.21 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869049482 | 2/2/2019 | 5,240.63 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869049484 | 2/2/2019 | 1,277.55 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869049486 | 2/2/2019 | 159.32 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869049487 | 2/2/2019 | 224.40 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869049489 | 2/2/2019 | 81.31 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869049490 | 2/2/2019 | 97.50 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869049493 | 2/2/2019 | 2,247.62 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869049495 | 2/2/2019 | 195.00 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869049497 | 2/2/2019 | 550.67 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869051300 | 2/2/2019 | 1,538.72 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869051303 | 2/2/2019 | 124.18 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869051305 | 2/2/2019 | 758.57 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869051306 | 2/2/2019 | 318.00 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869051308 | 2/2/2019 | 369.94 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869051311 | 2/2/2019 | 141.90 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869051318 | 2/2/2019 | 5,846.12 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869051332 | 2/2/2019 | 14,677.83 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869051344 | 2/2/2019 | 6,998.56 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869051355 | 2/2/2019 | 6,584.03 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869051368 | 2/2/2019 | 9,361.64 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869051374 | 2/2/2019 | 1,027.79 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869051377 | 2/2/2019 | 120.90 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869140868 | 2/4/2019 | 12.13 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869140869 | 2/4/2019 | 3.48 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869140870 | 2/4/2019 | 204.36 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869140871 | 2/4/2019 | 390.54 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869140872 | 2/4/2019 | 27.41 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869140873 | 2/4/2019 | 127.99 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869140874 | 2/4/2019 | 2,075.91 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869140875 | 2/4/2019 | 362.58 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869140877 | 2/4/2019 | 68.45 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869140878 | 2/4/2019 | 94.22 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869140879 | 2/4/2019 | 475.15 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869140881 | 2/4/2019 | 1,030.30 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869140883 | 2/4/2019 | 336.26 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869140884 | 2/4/2019 | 4,302.60 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869140885 | 2/4/2019 | 540.60 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869140886 | 2/4/2019 | 256.44 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869140887 | 2/4/2019 | 89.70 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869140889 | 2/4/2019 | 295.80 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869140890 | 2/4/2019 | 62.10 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869140892 | 2/4/2019 | 1,359.78 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869140893 | 2/4/2019 | 22.36 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869140894 | 2/4/2019 | 487.97 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869140895 | 2/4/2019 | 15.06 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869164671 | 2/5/2019 | 147.48 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869164672 | 2/5/2019 | 3,650.66 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869164673 | 2/5/2019 | 8.61 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869164674 | 2/5/2019 | 256.44 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869164675 | 2/5/2019 | 38.45 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869164676 | 2/5/2019 | 164.56 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869164677 | 2/5/2019 | 114.00 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869164678 | 2/5/2019 | 114.00 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869164679 | 2/5/2019 | 367.95 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869316329 | 2/6/2019 | 75.32 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869316330 | 2/6/2019 | 102.50 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869316334 | 2/6/2019 | 1,510.13 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869316337 | 2/6/2019 | 452.47 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869316340 | 2/6/2019 | 2,603.46 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869316341 | 2/6/2019 | 18.92 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869316344 | 2/6/2019 | 39.06 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869316345 | 2/6/2019 | 643.91 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869316347 | 2/6/2019 | 58.37 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869316348 | 2/6/2019 | 315.23 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869316351 | 2/6/2019 | 37.32 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869316352 | 2/6/2019 | 83.86 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869318843 | 2/6/2019 | 290.15 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869413712 | 2/7/2019 | 3.41 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869413713 | 2/7/2019 | 108.99 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869441341 | 2/7/2019 | 34.56 |

**MEDLINE INDUSTRIES INC.**
**STATEMENT OF ACCOUNT**

| Debtor | Type | Check/ Wire Number | Payment ($) | Clear Date | Invoice Number | Invoice Date | Invoice Amount ($) |
|---|---|---|---|---|---|---|---|
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869441342 | 2/7/2019 | 75.32 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869441343 | 2/7/2019 | 130.96 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869441344 | 2/7/2019 | 420.53 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869441345 | 2/7/2019 | 175.21 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869441346 | 2/7/2019 | 77.78 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869441347 | 2/7/2019 | 170.96 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869441348 | 2/7/2019 | 100.20 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869441349 | 2/7/2019 | 1,116.25 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869441350 | 2/7/2019 | 478.82 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869441351 | 2/7/2019 | 1,119.41 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869441352 | 2/7/2019 | 262.17 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869441353 | 2/7/2019 | 3,154.22 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869441354 | 2/7/2019 | 407.19 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869441355 | 2/7/2019 | 320.46 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869441356 | 2/7/2019 | 8,424.95 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869441357 | 2/7/2019 | 10,916.56 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869441358 | 2/7/2019 | 988.94 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869441359 | 2/7/2019 | 2,748.40 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869441360 | 2/7/2019 | 6,763.79 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869441361 | 2/7/2019 | 2,236.10 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869441362 | 2/7/2019 | 3,286.28 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869441363 | 2/7/2019 | 45.40 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869441364 | 2/7/2019 | 380.36 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869441365 | 2/7/2019 | 252.96 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869441367 | 2/7/2019 | 8.48 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869441368 | 2/7/2019 | 425.58 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869441369 | 2/7/2019 | 406.02 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869441370 | 2/7/2019 | 392.76 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869441371 | 2/7/2019 | 89.77 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869441372 | 2/7/2019 | 32.80 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869441373 | 2/7/2019 | 302.60 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869441374 | 2/7/2019 | 740.64 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869441375 | 2/7/2019 | 207.21 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869441376 | 2/7/2019 | 31.41 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869441377 | 2/7/2019 | 73.02 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869441378 | 2/7/2019 | 120.90 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869441379 | 2/7/2019 | 727.17 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869441380 | 2/7/2019 | 2,229.20 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869441381 | 2/7/2019 | 2,467.42 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869441382 | 2/7/2019 | 281.12 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869441383 | 2/7/2019 | 96.70 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869441384 | 2/7/2019 | 2,948.37 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869441385 | 2/7/2019 | 265.68 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869441386 | 2/7/2019 | 9,822.68 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869441387 | 2/7/2019 | 2,255.22 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869441388 | 2/7/2019 | 659.82 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869441389 | 2/7/2019 | 314.96 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869530896 | 2/8/2019 | 206.07 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869530898 | 2/8/2019 | 78.54 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869531900 | 2/8/2019 | 48.60 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869531902 | 2/8/2019 | 86.55 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869531903 | 2/8/2019 | 10.56 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869531905 | 2/8/2019 | 7.14 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869531907 | 2/8/2019 | 12.75 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869531908 | 2/8/2019 | 4.10 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869531910 | 2/8/2019 | 690.80 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869531911 | 2/8/2019 | 1,145.11 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869531914 | 2/8/2019 | 393.39 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869531917 | 2/8/2019 | 376.30 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869531922 | 2/8/2019 | 5,707.30 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869531923 | 2/8/2019 | 246.00 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869531925 | 2/8/2019 | 32.32 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869531931 | 2/8/2019 | 806.38 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869531944 | 2/8/2019 | 10,104.78 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869531958 | 2/8/2019 | 9,733.74 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869531973 | 2/8/2019 | 5,588.40 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869531985 | 2/8/2019 | 6,931.73 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869531990 | 2/8/2019 | 235.31 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869531992 | 2/8/2019 | 38.39 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869531995 | 2/8/2019 | 857.70 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869532709 | 2/8/2019 | 9,828.92 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869532718 | 2/8/2019 | 4,946.21 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869532721 | 2/8/2019 | 53.59 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869532722 | 2/8/2019 | 200.38 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869532723 | 2/8/2019 | 155.75 |

**MEDLINE INDUSTRIES INC.**
**STATEMENT OF ACCOUNT**

| Debtor | Type | Check/ Wire Number | Payment ($) | Clear Date | Invoice Number | Invoice Date | Invoice Amount ($) |
|---|---|---|---|---|---|---|---|
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869532724 | 2/8/2019 | 261.51 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869532727 | 2/8/2019 | 2,581.18 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869532731 | 2/8/2019 | 16.40 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869532733 | 2/8/2019 | 741.30 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869532746 | 2/8/2019 | 7,790.76 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869532761 | 2/8/2019 | 4,141.28 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869532765 | 2/8/2019 | 843.80 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869532767 | 2/8/2019 | 585.01 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869532771 | 2/8/2019 | 77.52 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869551991 | 2/8/2019 | 3.41 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869603613 | 2/8/2019 | 624.95 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869642667 | 2/9/2019 | 423.00 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869642669 | 2/9/2019 | 113.40 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869642670 | 2/9/2019 | 5,125.00 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869642671 | 2/9/2019 | 12.13 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869642672 | 2/9/2019 | 380.33 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869642673 | 2/9/2019 | 330.76 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869642674 | 2/9/2019 | 44.26 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869642675 | 2/9/2019 | 22.82 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869642676 | 2/9/2019 | 20.68 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869642677 | 2/9/2019 | 58.79 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869642678 | 2/9/2019 | 2,760.90 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869720912 | 2/11/2019 | 151.54 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869720913 | 2/11/2019 | 180.87 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869720914 | 2/11/2019 | 293.14 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869728692 | 2/11/2019 | 22.50 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869728693 | 2/11/2019 | 91.06 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869728694 | 2/11/2019 | 492.20 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869728695 | 2/11/2019 | 1,036.32 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869728696 | 2/11/2019 | 1,764.71 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869728697 | 2/11/2019 | 91.91 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869728698 | 2/11/2019 | 377.40 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869728699 | 2/11/2019 | 7,672.35 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869729800 | 2/11/2019 | 40.80 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869729801 | 2/11/2019 | 60.45 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869729802 | 2/11/2019 | 15.84 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869729803 | 2/11/2019 | 29.90 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869729804 | 2/11/2019 | 44.95 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869729805 | 2/11/2019 | 44.95 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869729806 | 2/11/2019 | 44.95 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869729807 | 2/11/2019 | 44.95 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869729808 | 2/11/2019 | 44.95 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869729809 | 2/11/2019 | 335.16 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869729810 | 2/11/2019 | 526.08 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869729811 | 2/11/2019 | 7,380.67 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869729822 | 2/11/2019 | 7,667.86 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869729830 | 2/11/2019 | 5,025.85 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869729833 | 2/11/2019 | 354.25 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869729838 | 2/11/2019 | 1,266.19 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869729840 | 2/11/2019 | 110.32 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869729841 | 2/11/2019 | 43.71 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869729843 | 2/11/2019 | 52.60 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869729853 | 2/11/2019 | 5,292.79 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869729870 | 2/11/2019 | 10,311.47 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869729876 | 2/11/2019 | 1,926.21 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869729877 | 2/11/2019 | 853.73 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869729878 | 2/11/2019 | 38.16 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869768286 | 2/12/2019 | 534.48 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869768289 | 2/12/2019 | 470.00 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869768291 | 2/12/2019 | 193.30 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869768292 | 2/12/2019 | 3.16 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869768293 | 2/12/2019 | 16.40 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869768294 | 2/12/2019 | 16.40 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869768295 | 2/12/2019 | 38.76 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869768296 | 2/12/2019 | 543.64 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869768297 | 2/12/2019 | 311.68 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869768298 | 2/12/2019 | 157.08 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869768800 | 2/12/2019 | 4,353.21 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869768801 | 2/12/2019 | 115.76 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869768804 | 2/12/2019 | 14,913.97 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869768807 | 2/12/2019 | 11,663.06 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869768813 | 2/12/2019 | 11,058.82 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869768819 | 2/12/2019 | 7,252.72 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869768825 | 2/12/2019 | 3,393.91 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869768831 | 2/12/2019 | 6,462.39 |

**MEDLINE INDUSTRIES INC.**
**STATEMENT OF ACCOUNT**

| Debtor | Type | Check/ Wire Number | Payment ($) | Clear Date | Invoice Number | Invoice Date | Invoice Amount ($) |
|---|---|---|---|---|---|---|---|
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869768834 | 2/12/2019 | 4,276.91 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869768837 | 2/12/2019 | 10,993.28 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869768839 | 2/12/2019 | 37.54 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869768840 | 2/12/2019 | 53.59 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869768841 | 2/12/2019 | 45.40 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869768842 | 2/12/2019 | 11.42 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869768844 | 2/12/2019 | 70.18 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869768845 | 2/12/2019 | 144.68 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869768846 | 2/12/2019 | 37.54 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1869768849 | 2/12/2019 | 175.46 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1868896719 | 2/13/2019 | 104.36 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1868896720 | 2/13/2019 | 80.87 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1868896721 | 2/13/2019 | 1,090.44 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1868896723 | 2/13/2019 | 806.19 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1868896724 | 2/13/2019 | 168.99 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1868896726 | 2/13/2019 | 762.95 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1868896727 | 2/13/2019 | 216.76 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1868896728 | 2/13/2019 | 68.80 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1868896729 | 2/13/2019 | 153.72 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1868896730 | 2/13/2019 | 1,063.70 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1868896732 | 2/13/2019 | 131.54 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1868896733 | 2/13/2019 | 109.40 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1868896735 | 2/13/2019 | 144.40 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1868896737 | 2/13/2019 | 228.00 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1868896739 | 2/13/2019 | 228.00 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1868896740 | 2/13/2019 | 484.36 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1868896743 | 2/13/2019 | 6,607.91 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1868896745 | 2/13/2019 | 42.00 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1868896749 | 2/13/2019 | 4,196.55 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1868896756 | 2/13/2019 | 9,219.26 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1868896757 | 2/13/2019 | 332.50 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1868896761 | 2/13/2019 | 6,258.99 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1868896766 | 2/13/2019 | 5,640.56 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1868896771 | 2/13/2019 | 16.00 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1868896773 | 2/13/2019 | 42.24 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1868896776 | 2/13/2019 | 777.23 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1868896778 | 2/13/2019 | 1,883.52 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1868896779 | 2/13/2019 | 132.32 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1870012240 | 2/14/2019 | 286.44 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1870012243 | 2/14/2019 | 835.52 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1870041997 | 2/14/2019 | 346.26 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1870042900 | 2/14/2019 | 18.96 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1870042901 | 2/14/2019 | 76.52 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1870042902 | 2/14/2019 | 25.68 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1870042903 | 2/14/2019 | 22.78 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1870042904 | 2/14/2019 | 73.50 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1870042905 | 2/14/2019 | 1,635.80 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1870042906 | 2/14/2019 | 2,760.90 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1870096972 | 2/15/2019 | 121.51 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1870096973 | 2/15/2019 | 128.38 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1870096975 | 2/15/2019 | 11.04 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1870096976 | 2/15/2019 | 193.80 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1870096977 | 2/15/2019 | 55.70 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1870096979 | 2/15/2019 | 135.66 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1870096982 | 2/15/2019 | 163.23 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1870096985 | 2/15/2019 | 496.28 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1870096986 | 2/15/2019 | 169.80 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1870096987 | 2/15/2019 | 33.30 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1870096988 | 2/15/2019 | 47.98 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1870096990 | 2/15/2019 | 377.40 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1870096991 | 2/15/2019 | 279.76 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1870096992 | 2/15/2019 | 44.95 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1870096994 | 2/15/2019 | 183.00 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1870096996 | 2/15/2019 | 199.53 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1870096998 | 2/15/2019 | 689.40 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1870097703 | 2/15/2019 | 10,453.39 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1870097710 | 2/15/2019 | 8,049.74 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1870097712 | 2/15/2019 | 195.00 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1870097715 | 2/15/2019 | 588.03 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1870097716 | 2/15/2019 | 94.43 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1870097718 | 2/15/2019 | 5,932.01 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1870097722 | 2/15/2019 | 4,411.66 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1870097724 | 2/15/2019 | 941.76 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1870097725 | 2/15/2019 | 540.60 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1870097727 | 2/15/2019 | 1,063.90 |

**MEDLINE INDUSTRIES INC.**
**STATEMENT OF ACCOUNT**

| Debtor | Type | Check/ Wire Number | Payment ($) | Clear Date | Invoice Number | Invoice Date | Invoice Amount ($) |
|---|---|---|---|---|---|---|---|
| Center City Healthcare, LLC | | | | 5/10/2019 | 1870097731 | 2/15/2019 | 3,249.56 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1870097739 | 2/15/2019 | 5,040.97 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1870097741 | 2/15/2019 | 144.68 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1870097743 | 2/15/2019 | 1,738.36 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1870097744 | 2/15/2019 | 262.78 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1870097746 | 2/15/2019 | 7,518.10 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1870097749 | 2/15/2019 | 1,667.28 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1870097751 | 2/15/2019 | 68.77 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1870097752 | 2/15/2019 | 27.56 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1870097753 | 2/15/2019 | 822.73 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1870097755 | 2/15/2019 | 33.84 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1870097756 | 2/15/2019 | 96.90 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1870097757 | 2/15/2019 | 127.98 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1870097758 | 2/15/2019 | 16.40 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1870097759 | 2/15/2019 | 111.27 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1870097760 | 2/15/2019 | 148.36 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1870097761 | 2/15/2019 | 2.86 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1870097762 | 2/15/2019 | 1,078.77 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1870097763 | 2/15/2019 | 292.50 |
| Center City Healthcare, LLC | | | | 5/10/2019 | 1870097764 | 2/15/2019 | 4,568.72 |
| Center City Healthcare, LLC | Check | 34625 | 350,707 | 5/15/2019 | 1870097764 | 2/15/2019 | 4,866.78 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870097765 | 2/15/2019 | 1,497.69 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870097766 | 2/15/2019 | 1,838.04 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870097767 | 2/15/2019 | 2,320.01 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870097768 | 2/15/2019 | 136.60 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870097771 | 2/15/2019 | 11,170.59 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870097781 | 2/15/2019 | 6,929.06 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870097792 | 2/15/2019 | 3,735.95 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870097797 | 2/15/2019 | 288.96 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870098809 | 2/15/2019 | 10,334.64 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870098816 | 2/15/2019 | 4,226.70 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870098818 | 2/15/2019 | 38.76 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870098820 | 2/15/2019 | 1,207.35 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870098822 | 2/15/2019 | 43.40 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870098824 | 2/15/2019 | 296.60 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870098825 | 2/15/2019 | 51.00 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870098827 | 2/15/2019 | 843.80 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870098828 | 2/15/2019 | 173.36 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870133036 | 2/15/2019 | 43.21 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870258720 | 2/16/2019 | 112.98 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870258721 | 2/16/2019 | 1,080.20 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870258722 | 2/16/2019 | 647.10 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870258723 | 2/16/2019 | 1,066.68 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870258724 | 2/16/2019 | 98.86 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870258725 | 2/16/2019 | 415.19 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870258726 | 2/16/2019 | 77.52 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870258727 | 2/16/2019 | 218.79 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870258728 | 2/16/2019 | 123.46 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870258729 | 2/16/2019 | 57.82 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870258730 | 2/16/2019 | 57.82 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870258731 | 2/16/2019 | 86.72 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870258732 | 2/16/2019 | 422.24 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870258733 | 2/16/2019 | 86.72 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870258735 | 2/16/2019 | 86.72 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870258736 | 2/16/2019 | 2.82 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870258737 | 2/16/2019 | 80.12 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870258738 | 2/16/2019 | 181.30 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870258739 | 2/16/2019 | 15.33 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870258740 | 2/16/2019 | 108.78 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870258741 | 2/16/2019 | 675.57 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870258742 | 2/16/2019 | 5,493.69 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870258743 | 2/16/2019 | 373.49 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870258744 | 2/16/2019 | 3,126.98 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870258746 | 2/16/2019 | 202.20 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870258747 | 2/16/2019 | 36.71 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870258749 | 2/16/2019 | 8,156.47 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870258751 | 2/16/2019 | 318.00 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870258754 | 2/16/2019 | 13,954.73 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870258756 | 2/16/2019 | 10,643.27 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870258759 | 2/16/2019 | 13,220.27 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870258760 | 2/16/2019 | 2,091.18 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870258763 | 2/16/2019 | 4,070.96 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870258766 | 2/16/2019 | 5,155.96 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870258769 | 2/16/2019 | 5,541.00 |

**MEDLINE INDUSTRIES INC.**
**STATEMENT OF ACCOUNT**

| Debtor | Type | Check/ Wire Number | Payment ($) | Clear Date | Invoice Number | Invoice Date | Invoice Amount  ($) |
|---|---|---|---|---|---|---|---|
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870258771 | 2/16/2019 | 50.44 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870258773 | 2/16/2019 | 5,132.24 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870258775 | 2/16/2019 | 53.59 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870258776 | 2/16/2019 | 123.56 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870258777 | 2/16/2019 | 247.87 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870258778 | 2/16/2019 | 456.00 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870258779 | 2/16/2019 | 692.66 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870258781 | 2/16/2019 | 101.14 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870258782 | 2/16/2019 | 464.61 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870258784 | 2/16/2019 | 6,805.64 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870258785 | 2/16/2019 | 589.01 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870258787 | 2/16/2019 | 7,676.25 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870258790 | 2/16/2019 | 3,863.64 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870258791 | 2/16/2019 | 73.95 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870258796 | 2/16/2019 | 5,297.81 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870258799 | 2/16/2019 | 655.27 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870259601 | 2/16/2019 | 4,431.13 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870259602 | 2/16/2019 | 57.46 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870259603 | 2/16/2019 | 34.05 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870259604 | 2/16/2019 | 440.82 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870259606 | 2/16/2019 | 136.39 |
| SCHC Pediatric Associates , LLC | | | | 5/15/2019 | 1870304244 | 2/18/2019 | 33.18 |
| SCHC Pediatric Associates , LLC | | | | 5/15/2019 | 1870304246 | 2/18/2019 | 49.77 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870308767 | 2/18/2019 | 34.64 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870308768 | 2/18/2019 | 98.19 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870371451 | 2/19/2019 | 344.48 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870371453 | 2/19/2019 | 190.58 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870476792 | 2/20/2019 | 131.38 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870476793 | 2/20/2019 | 1,666.14 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870476797 | 2/20/2019 | 789.05 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870476798 | 2/20/2019 | 37.78 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870476799 | 2/20/2019 | 69.80 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870478100 | 2/20/2019 | 339.05 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870478101 | 2/20/2019 | 633.30 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870478102 | 2/20/2019 | 20.96 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870478103 | 2/20/2019 | 249.95 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870478104 | 2/20/2019 | 484.52 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870478105 | 2/20/2019 | 540.60 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870478106 | 2/20/2019 | 155.26 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870478107 | 2/20/2019 | 406.02 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870478108 | 2/20/2019 | 84.34 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870478110 | 2/20/2019 | 401.04 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870478113 | 2/20/2019 | 1,158.15 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870478115 | 2/20/2019 | 94.43 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870478116 | 2/20/2019 | 188.86 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870478118 | 2/20/2019 | 87.06 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870478123 | 2/20/2019 | 5,901.05 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870478132 | 2/20/2019 | 7,440.67 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870478137 | 2/20/2019 | 161.82 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870478138 | 2/20/2019 | 57.55 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870478143 | 2/20/2019 | 3,883.10 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870478145 | 2/20/2019 | 375.27 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870478147 | 2/20/2019 | 735.96 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870478150 | 2/20/2019 | 39.28 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870545918 | 2/20/2019 | 35.02 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870569237 | 2/21/2019 | 75.23 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870569238 | 2/21/2019 | 112.44 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870569239 | 2/21/2019 | 911.49 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870569240 | 2/21/2019 | 431.39 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870569241 | 2/21/2019 | 73.77 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870569242 | 2/21/2019 | 130.02 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870569243 | 2/21/2019 | 933.67 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870569244 | 2/21/2019 | 96.21 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870569245 | 2/21/2019 | 69.09 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870569246 | 2/21/2019 | 205.34 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870569247 | 2/21/2019 | 69.09 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870569248 | 2/21/2019 | 342.23 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870569249 | 2/21/2019 | 342.23 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870569250 | 2/21/2019 | 342.23 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870569251 | 2/21/2019 | 342.23 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870569252 | 2/21/2019 | 672.51 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870569253 | 2/21/2019 | 27.79 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870569254 | 2/21/2019 | 335.47 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870569255 | 2/21/2019 | 687.39 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870569256 | 2/21/2019 | 122.40 |

**MEDLINE INDUSTRIES INC.**
**STATEMENT OF ACCOUNT**

| Debtor | Type | Check/ Wire Number | Payment ($) | Clear Date | Invoice Number | Invoice Date | Invoice Amount ($) |
|---|---|---|---|---|---|---|---|
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870569257 | 2/21/2019 | 122.40 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870569259 | 2/21/2019 | 437.40 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870569260 | 2/21/2019 | 334.09 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870569261 | 2/21/2019 | 195.00 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870569262 | 2/21/2019 | 400.95 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870569263 | 2/21/2019 | 108.44 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870569265 | 2/21/2019 | 8,182.01 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870569270 | 2/21/2019 | 8,514.60 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870569277 | 2/21/2019 | 5,344.19 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870569282 | 2/21/2019 | 60.78 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870569284 | 2/21/2019 | 339.63 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870569288 | 2/21/2019 | 3,751.96 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870569294 | 2/21/2019 | 1,871.05 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870569299 | 2/21/2019 | 2,540.29 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870570407 | 2/21/2019 | 3,552.24 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870570412 | 2/21/2019 | 55.88 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870570413 | 2/21/2019 | 131.06 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870570414 | 2/21/2019 | 15.49 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870570415 | 2/21/2019 | 101.01 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870570416 | 2/21/2019 | 296.05 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870725313 | 2/22/2019 | 1,462.53 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870725314 | 2/22/2019 | 367.20 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870725316 | 2/22/2019 | 128.48 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870725317 | 2/22/2019 | 162.93 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870725319 | 2/22/2019 | 47.45 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870725320 | 2/22/2019 | 28.38 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870725322 | 2/22/2019 | 174.60 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870725324 | 2/22/2019 | 1,378.02 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870725325 | 2/22/2019 | 1,155.19 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870725326 | 2/22/2019 | 189.35 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870725327 | 2/22/2019 | 92.95 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870725328 | 2/22/2019 | 459.34 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870725329 | 2/22/2019 | 459.34 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870725330 | 2/22/2019 | 98.48 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870725331 | 2/22/2019 | 39.55 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870725333 | 2/22/2019 | 229.80 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870725334 | 2/22/2019 | 60.75 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870725335 | 2/22/2019 | 136.73 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870725336 | 2/22/2019 | 279.76 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870725337 | 2/22/2019 | 20.09 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870725338 | 2/22/2019 | 1,054.78 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870725339 | 2/22/2019 | 121.50 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870725341 | 2/22/2019 | 194.85 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870725342 | 2/22/2019 | 195.00 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870725343 | 2/22/2019 | 163.99 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870725344 | 2/22/2019 | 114.75 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870725345 | 2/22/2019 | 6,940.68 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870725346 | 2/22/2019 | 1,341.20 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870725350 | 2/22/2019 | 6,105.55 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870725353 | 2/22/2019 | 4,169.18 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870725354 | 2/22/2019 | 197.46 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870725359 | 2/22/2019 | 5,627.36 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870725364 | 2/22/2019 | 12,671.62 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870725367 | 2/22/2019 | 32.45 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870725369 | 2/22/2019 | 5,688.12 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870725373 | 2/22/2019 | 655.80 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870725375 | 2/22/2019 | 18.60 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870725376 | 2/22/2019 | 33.02 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870725379 | 2/22/2019 | 1,295.24 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870725381 | 2/22/2019 | 354.65 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870725382 | 2/22/2019 | 61.78 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870725383 | 2/22/2019 | 43.40 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870725384 | 2/22/2019 | 105.27 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870725386 | 2/22/2019 | 58.51 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870725387 | 2/22/2019 | 149.30 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870725389 | 2/22/2019 | 257.72 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870794143 | 2/23/2019 | 67.32 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870794144 | 2/23/2019 | 15.12 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870794145 | 2/23/2019 | 12.92 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870794146 | 2/23/2019 | 47.80 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870794147 | 2/23/2019 | 228.19 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870794148 | 2/23/2019 | 47.80 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870794150 | 2/23/2019 | 1,442.78 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870794152 | 2/23/2019 | 4,226.70 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870794155 | 2/23/2019 | 1,483.16 |

**MEDLINE INDUSTRIES INC.**
**STATEMENT OF ACCOUNT**

| Debtor | Type | Check/ Wire Number | Payment ($) | Clear Date | Invoice Number | Invoice Date | Invoice Amount  ($) |
|---|---|---|---|---|---|---|---|
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870794157 | 2/23/2019 | 380.92 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870794158 | 2/23/2019 | 194.75 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870794159 | 2/23/2019 | 17.96 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870794160 | 2/23/2019 | 805.88 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870794161 | 2/23/2019 | 1,157.15 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870794164 | 2/23/2019 | 10,664.39 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870794172 | 2/23/2019 | 12,745.73 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870794179 | 2/23/2019 | 6,233.54 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870794182 | 2/23/2019 | 6,137.23 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870794189 | 2/23/2019 | 6,508.24 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870794192 | 2/23/2019 | 245.00 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870794193 | 2/23/2019 | 105.27 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870794194 | 2/23/2019 | 80.12 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870794195 | 2/23/2019 | 1,919.20 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870794197 | 2/23/2019 | 876.94 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870794198 | 2/23/2019 | 837.74 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870795303 | 2/23/2019 | 4,469.32 |
| Center City Healthcare, LLC | | | | 5/15/2019 | 1870795303 | 2/23/2019 | 24.05 |
| Center City Healthcare, LLC | Check | 34909 | 462,232 | 5/24/2019 | 1870795307 | 2/23/2019 | 4,006.72 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1870795308 | 2/23/2019 | 79.53 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1870795309 | 2/23/2019 | 272.93 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1870795311 | 2/23/2019 | 296.60 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1870795312 | 2/23/2019 | 149.57 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1870795313 | 2/23/2019 | 8.55 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1870795314 | 2/23/2019 | 215.86 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1870795315 | 2/23/2019 | 161.81 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1870795316 | 2/23/2019 | 132.32 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1870795317 | 2/23/2019 | 374.80 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1870795318 | 2/23/2019 | 495.14 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1870795320 | 2/23/2019 | 2,555.10 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1870795321 | 2/23/2019 | 43.71 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1870795322 | 2/23/2019 | 1,763.80 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1870795323 | 2/23/2019 | 851.82 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1870795331 | 2/23/2019 | 6,841.54 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1870795332 | 2/23/2019 | 227.06 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1870795343 | 2/23/2019 | 5,115.46 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1870795349 | 2/23/2019 | 633.30 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1870795351 | 2/23/2019 | 2,443.80 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1870795352 | 2/23/2019 | 9,181.43 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1870795354 | 2/23/2019 | 1,297.00 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1870795356 | 2/23/2019 | 45.40 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1870795358 | 2/23/2019 | 15.49 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1870857162 | 2/23/2019 | 46.13 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1870857163 | 2/23/2019 | 149.57 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1870857164 | 2/23/2019 | 149.57 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1870857165 | 2/23/2019 | 2.86 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1870857166 | 2/23/2019 | 2.86 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1870857171 | 2/23/2019 | 3,494.32 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1870909781 | 2/25/2019 | 162.63 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1870943048 | 2/26/2019 | 49.46 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871053458 | 2/27/2019 | 121.10 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871053459 | 2/27/2019 | 162.82 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871053460 | 2/27/2019 | 56.76 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871053461 | 2/27/2019 | 18.50 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871053462 | 2/27/2019 | 712.81 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871053463 | 2/27/2019 | 986.24 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871053466 | 2/27/2019 | 34.17 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871053467 | 2/27/2019 | 230.30 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871053468 | 2/27/2019 | 129.49 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871053469 | 2/27/2019 | 64.16 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871053470 | 2/27/2019 | 381.48 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871053471 | 2/27/2019 | 352.87 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871053473 | 2/27/2019 | 10.48 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871053474 | 2/27/2019 | 96.70 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871053475 | 2/27/2019 | 79.70 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871053476 | 2/27/2019 | 79.70 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871053481 | 2/27/2019 | 7,279.77 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871053490 | 2/27/2019 | 9,869.60 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871053499 | 2/27/2019 | 4,331.10 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871054105 | 2/27/2019 | 69.27 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871054111 | 2/27/2019 | 6,842.73 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871054114 | 2/27/2019 | 986.21 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871054116 | 2/27/2019 | 933.16 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871054117 | 2/27/2019 | 295.80 |

**MEDLINE INDUSTRIES INC.**
**STATEMENT OF ACCOUNT**

| Debtor | Type | Check/ Wire Number | Payment ($) | Clear Date | Invoice Number | Invoice Date | Invoice Amount ($) |
|--------|------|--------------------|-------------|-----------|----------------|--------------|---------------------|
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871054118 | 2/27/2019 | 243.93 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871054120 | 2/27/2019 | 142.60 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871054121 | 2/27/2019 | 427.40 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871054122 | 2/27/2019 | 165.49 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871054123 | 2/27/2019 | 257.72 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871149769 | 2/28/2019 | 177.20 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871149771 | 2/28/2019 | 93.55 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871149772 | 2/28/2019 | 412.92 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871149773 | 2/28/2019 | 166.94 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871149775 | 2/28/2019 | 200.14 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871149776 | 2/28/2019 | 214.91 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871149777 | 2/28/2019 | 887.40 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871149778 | 2/28/2019 | 224.40 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871149779 | 2/28/2019 | 224.40 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871149780 | 2/28/2019 | 46.96 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871149781 | 2/28/2019 | 27.14 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871149782 | 2/28/2019 | 88.44 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871149784 | 2/28/2019 | 99.89 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871149785 | 2/28/2019 | 639.90 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871149786 | 2/28/2019 | 136.65 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871149788 | 2/28/2019 | 1,974.93 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871149790 | 2/28/2019 | 158.50 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871149793 | 2/28/2019 | 2,840.23 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871149799 | 2/28/2019 | 10,184.45 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871150602 | 2/28/2019 | 654.05 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871150605 | 2/28/2019 | 5,931.27 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871150607 | 2/28/2019 | 325.93 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871150608 | 2/28/2019 | 84.90 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871150615 | 2/28/2019 | 2,979.26 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871150619 | 2/28/2019 | 5,529.97 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871150622 | 2/28/2019 | 2,302.65 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871150624 | 2/28/2019 | 8.56 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871150626 | 2/28/2019 | 66.66 |
| St. Christopher's Healthcare, LLC | | | | 5/24/2019 | 1871260017 | 3/1/2019 | 172.70 |
| St. Christopher's Healthcare, LLC | | | | 5/24/2019 | 1871260018 | 3/1/2019 | 410.86 |
| St. Christopher's Healthcare, LLC | | | | 5/24/2019 | 1871260019 | 3/1/2019 | 6,207.72 |
| St. Christopher's Healthcare, LLC | | | | 5/24/2019 | 1871260020 | 3/1/2019 | 163.75 |
| St. Christopher's Healthcare, LLC | | | | 5/24/2019 | 1871260023 | 3/1/2019 | 3,034.13 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871292630 | 3/1/2019 | 281.34 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871292631 | 3/1/2019 | 138.33 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871292632 | 3/1/2019 | 39.85 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871292633 | 3/1/2019 | 39.85 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871292634 | 3/1/2019 | 46.85 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871292635 | 3/1/2019 | 122.61 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871292636 | 3/1/2019 | 242.26 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871292637 | 3/1/2019 | 860.95 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871292638 | 3/1/2019 | 146.88 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871292639 | 3/1/2019 | 18.45 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871292641 | 3/1/2019 | 137.76 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871292643 | 3/1/2019 | 65.28 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871292645 | 3/1/2019 | 208.98 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871292648 | 3/1/2019 | 501.58 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871292650 | 3/1/2019 | 328.03 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871292658 | 3/1/2019 | 11,994.18 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871292664 | 3/1/2019 | 6,297.12 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871292668 | 3/1/2019 | 419.00 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871292670 | 3/1/2019 | 971.27 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871292676 | 3/1/2019 | 4,774.61 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871292677 | 3/1/2019 | 4,528.29 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871292678 | 3/1/2019 | 265.68 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871292679 | 3/1/2019 | 476.07 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871292680 | 3/1/2019 | 313.47 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871292681 | 3/1/2019 | 3,465.31 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871292682 | 3/1/2019 | 2,153.88 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871292684 | 3/1/2019 | 214.91 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871292685 | 3/1/2019 | 1,562.48 |
| St. Christopher's Healthcare, LLC | | | | 5/24/2019 | 1871361786 | 3/2/2019 | 198.90 |
| St. Christopher's Healthcare, LLC | | | | 5/24/2019 | 1871361787 | 3/2/2019 | 101.17 |
| St. Christopher's Healthcare, LLC | | | | 5/24/2019 | 1871361788 | 3/2/2019 | 1,597.72 |
| St. Christopher's Healthcare, LLC | | | | 5/24/2019 | 1871361789 | 3/2/2019 | 341.91 |
| St. Christopher's Healthcare, LLC | | | | 5/24/2019 | 1871361791 | 3/2/2019 | 3,951.94 |
| St. Christopher's Healthcare, LLC | | | | 5/24/2019 | 1871361793 | 3/2/2019 | 58.88 |
| St. Christopher's Healthcare, LLC | | | | 5/24/2019 | 1871361794 | 3/2/2019 | 242.25 |
| St. Christopher's Healthcare, LLC | | | | 5/24/2019 | 1871361795 | 3/2/2019 | 28.89 |
| St. Christopher's Healthcare, LLC | | | | 5/24/2019 | 1871361796 | 3/2/2019 | 198.35 |

**MEDLINE INDUSTRIES INC.**
**STATEMENT OF ACCOUNT**

| Debtor | Type | Check/ Wire Number | Payment ($) | Clear Date | Invoice Number | Invoice Date | Invoice Amount ($) |
|---|---|---|---|---|---|---|---|
| St. Christopher's Healthcare, LLC | | | | 5/24/2019 | 1871361798 | 3/2/2019 | 289.85 |
| St. Christopher's Healthcare, LLC | | | | 5/24/2019 | 1871361799 | 3/2/2019 | 46.66 |
| St. Christopher's Healthcare, LLC | | | | 5/24/2019 | 1871362301 | 3/2/2019 | 150.98 |
| St. Christopher's Healthcare, LLC | | | | 5/24/2019 | 1871362303 | 3/2/2019 | 42.21 |
| St. Christopher's Healthcare, LLC | | | | 5/24/2019 | 1871362305 | 3/2/2019 | 1,057.98 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871376884 | 3/2/2019 | 36.72 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871376885 | 3/2/2019 | 185.05 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871376887 | 3/2/2019 | 302.08 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871376888 | 3/2/2019 | 18.45 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871376889 | 3/2/2019 | 975.26 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871376890 | 3/2/2019 | 428.40 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871376892 | 3/2/2019 | 428.40 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871376893 | 3/2/2019 | 428.40 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871376895 | 3/2/2019 | 1,718.99 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871376897 | 3/2/2019 | 119.55 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871376898 | 3/2/2019 | 79.70 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871376899 | 3/2/2019 | 705.73 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871377901 | 3/2/2019 | 1,632.92 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871377904 | 3/2/2019 | 5,331.97 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871377905 | 3/2/2019 | 406.02 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871377906 | 3/2/2019 | 3,438.14 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871377907 | 3/2/2019 | 630.88 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871377908 | 3/2/2019 | 73.44 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871377909 | 3/2/2019 | 105.27 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871377913 | 3/2/2019 | 15,135.12 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871377919 | 3/2/2019 | 9,542.38 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871377924 | 3/2/2019 | 8,121.78 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871377925 | 3/2/2019 | 3,924.76 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871377926 | 3/2/2019 | 112.44 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871377927 | 3/2/2019 | 155.01 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871377928 | 3/2/2019 | 100.00 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871377931 | 3/2/2019 | 3,485.37 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871377940 | 3/2/2019 | 5,769.60 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871377943 | 3/2/2019 | 6,012.26 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871377947 | 3/2/2019 | 84.17 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871377949 | 3/2/2019 | 585.89 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871377951 | 3/2/2019 | 45.40 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871377952 | 3/2/2019 | 148.78 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871377953 | 3/2/2019 | 2,755.83 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871448054 | 3/4/2019 | 130.12 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871448056 | 3/4/2019 | 96.97 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871448057 | 3/4/2019 | 96.97 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871448058 | 3/4/2019 | 61.83 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871448059 | 3/4/2019 | 61.83 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871448060 | 3/4/2019 | 61.83 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871448062 | 3/4/2019 | 185.66 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871448063 | 3/4/2019 | 109.14 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871448064 | 3/4/2019 | 1,919.20 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871448065 | 3/4/2019 | 23.14 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871448066 | 3/4/2019 | 31.44 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871448067 | 3/4/2019 | 39.27 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871448068 | 3/4/2019 | 82.24 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871448069 | 3/4/2019 | 3,924.06 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871448070 | 3/4/2019 | 573.18 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871448071 | 3/4/2019 | 6,975.47 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871448073 | 3/4/2019 | 7,745.72 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871448074 | 3/4/2019 | 1,011.24 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871448076 | 3/4/2019 | 5,274.61 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871448077 | 3/4/2019 | 409.42 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871448078 | 3/4/2019 | 70.18 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871448079 | 3/4/2019 | 317.96 |
| St. Christopher's Healthcare, LLC | | | | 5/24/2019 | 1871448080 | 3/4/2019 | 412.13 |
| St. Christopher's Healthcare, LLC | | | | 5/24/2019 | 1871456193 | 3/4/2019 | 263.27 |
| St. Christopher's Healthcare, LLC | | | | 5/24/2019 | 1871456194 | 3/4/2019 | 2,353.93 |
| St. Christopher's Healthcare, LLC | | | | 5/24/2019 | 1871456195 | 3/4/2019 | 82.37 |
| St. Christopher's Healthcare, LLC | | | | 5/24/2019 | 1871487757 | 3/5/2019 | 1,368.90 |
| St. Christopher's Healthcare, LLC | | | | 5/24/2019 | 1871487758 | 3/5/2019 | 32.26 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871538894 | 3/5/2019 | 1,033.44 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871538895 | 3/5/2019 | 781.24 |
| St. Christopher's Healthcare, LLC | | | | 5/24/2019 | 1871594422 | 3/6/2019 | 1,859.81 |
| St. Christopher's Healthcare, LLC | | | | 5/24/2019 | 1871594424 | 3/6/2019 | 1,427.19 |
| St. Christopher's Healthcare, LLC | | | | 5/24/2019 | 1871594426 | 3/6/2019 | 540.43 |
| St. Christopher's Healthcare, LLC | | | | 5/24/2019 | 1871594432 | 3/6/2019 | 11,190.86 |
| St. Christopher's Healthcare, LLC | | | | 5/24/2019 | 1871594434 | 3/6/2019 | 125.62 |
| St. Christopher's Healthcare, LLC | | | | 5/24/2019 | 1871594436 | 3/6/2019 | 1,072.02 |

MEDLINE INDUSTRIES INC.
STATEMENT OF ACCOUNT

| Debtor | Type | Check/ Wire Number | Payment ($) | Clear Date | Invoice Number | Invoice Date | Invoice Amount ($) |
|---|---|---|---|---|---|---|---|
| St. Christopher's Healthcare, LLC | | | | 5/24/2019 | 1871594437 | 3/6/2019 | 136.14 |
| St. Christopher's Healthcare, LLC | | | | 5/24/2019 | 1871594440 | 3/6/2019 | 518.19 |
| St. Christopher's Healthcare, LLC | | | | 5/24/2019 | 1871594441 | 3/6/2019 | 15.62 |
| St. Christopher's Healthcare, LLC | | | | 5/24/2019 | 1871594444 | 3/6/2019 | 983.56 |
| St. Christopher's Healthcare, LLC | | | | 5/24/2019 | 1871594446 | 3/6/2019 | 8,266.20 |
| St. Christopher's Healthcare, LLC | | | | 5/24/2019 | 1871594447 | 3/6/2019 | 302.37 |
| St. Christopher's Healthcare, LLC | | | | 5/24/2019 | 1871594449 | 3/6/2019 | 60.75 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871742681 | 3/7/2019 | 108.40 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871742683 | 3/7/2019 | 20.62 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871742685 | 3/7/2019 | 58.48 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871742687 | 3/7/2019 | 117.74 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871742688 | 3/7/2019 | 16.66 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871742689 | 3/7/2019 | 105.94 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871742690 | 3/7/2019 | 78.61 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871742691 | 3/7/2019 | 163.56 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871742693 | 3/7/2019 | 170.83 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871742694 | 3/7/2019 | 104.18 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871742695 | 3/7/2019 | 1,313.05 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871742697 | 3/7/2019 | 12.75 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871742698 | 3/7/2019 | 279.76 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871742699 | 3/7/2019 | 68.94 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871742900 | 3/7/2019 | 282.06 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871742901 | 3/7/2019 | 318.00 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871742904 | 3/7/2019 | 3,420.07 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871742907 | 3/7/2019 | 247.72 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871742908 | 3/7/2019 | 10,787.17 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871742913 | 3/7/2019 | 5,369.26 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871742925 | 3/7/2019 | 9,576.02 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871742927 | 3/7/2019 | 762.95 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871742928 | 3/7/2019 | 45.37 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871742929 | 3/7/2019 | 3,911.18 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871742936 | 3/7/2019 | 5,257.32 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871742938 | 3/7/2019 | 1,156.64 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871742939 | 3/7/2019 | 820.89 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871742941 | 3/7/2019 | 884.20 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871742943 | 3/7/2019 | 290.87 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871742945 | 3/7/2019 | 7.14 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871742947 | 3/7/2019 | 904.71 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871742949 | 3/7/2019 | 123.62 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871742950 | 3/7/2019 | 325.85 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871742951 | 3/7/2019 | 567.67 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871742952 | 3/7/2019 | 79.53 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871742953 | 3/7/2019 | 46.70 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871742954 | 3/7/2019 | 305.87 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871742955 | 3/7/2019 | 1,852.00 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871742956 | 3/7/2019 | 428.40 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871742957 | 3/7/2019 | 275.28 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871742958 | 3/7/2019 | 341.35 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871742959 | 3/7/2019 | 368.99 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871742960 | 3/7/2019 | 195.00 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871742961 | 3/7/2019 | 185.89 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871742963 | 3/7/2019 | 4,560.93 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871742967 | 3/7/2019 | 7,113.82 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871742969 | 3/7/2019 | 1,856.09 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871742971 | 3/7/2019 | 52.60 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871742974 | 3/7/2019 | 137.76 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871742976 | 3/7/2019 | 3,197.10 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871742985 | 3/7/2019 | 7,165.76 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871742996 | 3/7/2019 | 4,449.52 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871743707 | 3/7/2019 | 26.13 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871743716 | 3/7/2019 | 5,044.47 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871743721 | 3/7/2019 | 275.28 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871743724 | 3/7/2019 | 32.25 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871743727 | 3/7/2019 | 44.85 |
| St. Christopher's Healthcare, LLC | | | | 5/24/2019 | 1871753959 | 3/7/2019 | 136.67 |
| St. Christopher's Healthcare, LLC | | | | 5/24/2019 | 1871871472 | 3/8/2019 | 3,951.94 |
| St. Christopher's Healthcare, LLC | | | | 5/24/2019 | 1871871473 | 3/8/2019 | 914.70 |
| St. Christopher's Healthcare, LLC | | | | 5/24/2019 | 1871871477 | 3/8/2019 | 597.52 |
| St. Christopher's Healthcare, LLC | | | | 5/24/2019 | 1871871478 | 3/8/2019 | 154.63 |
| St. Christopher's Healthcare, LLC | | | | 5/24/2019 | 1871871480 | 3/8/2019 | 642.12 |
| St. Christopher's Healthcare, LLC | | | | 5/24/2019 | 1871871483 | 3/8/2019 | 1,931.71 |
| St. Christopher's Healthcare, LLC | | | | 5/24/2019 | 1871871485 | 3/8/2019 | 1,650.00 |
| St. Christopher's Healthcare, LLC | | | | 5/24/2019 | 1871871487 | 3/8/2019 | 12,079.37 |
| St. Christopher's Healthcare, LLC | | | | 5/24/2019 | 1871871488 | 3/8/2019 | 4,139.65 |
| St. Christopher's Healthcare, LLC | | | | 5/24/2019 | 1871871490 | 3/8/2019 | 261.02 |

**MEDLINE INDUSTRIES INC.**
**STATEMENT OF ACCOUNT**

| Debtor | Type | Check/ Wire Number | Payment ($) | Clear Date | Invoice Number | Invoice Date | Invoice Amount  ($) |
|--------|------|-------------------|-------------|------------|----------------|--------------|---------------------|
| St. Christopher's Healthcare, LLC | | | | 5/24/2019 | 1871871492 | 3/8/2019 | 245.00 |
| St. Christopher's Healthcare, LLC | | | | 5/24/2019 | 1871871494 | 3/8/2019 | 1,222.07 |
| St. Christopher's Healthcare, LLC | | | | 5/24/2019 | 1871871496 | 3/8/2019 | 14,431.97 |
| St. Christopher's Healthcare, LLC | | | | 5/24/2019 | 1871871497 | 3/8/2019 | 589.36 |
| St. Christopher's Healthcare, LLC | | | | 5/24/2019 | 1871871900 | 3/8/2019 | 248.58 |
| St. Christopher's Healthcare, LLC | | | | 5/24/2019 | 1871871901 | 3/8/2019 | 115.20 |
| St. Christopher's Healthcare, LLC | | | | 5/24/2019 | 1871871902 | 3/8/2019 | 22.98 |
| St. Christopher's Healthcare, LLC | | | | 5/24/2019 | 1871871903 | 3/8/2019 | 228.15 |
| St. Christopher's Healthcare, LLC | | | | 5/24/2019 | 1871871904 | 3/8/2019 | 622.10 |
| St. Christopher's Healthcare, LLC | | | | 5/24/2019 | 1871871905 | 3/8/2019 | 1,951.46 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871891722 | 3/8/2019 | 180.60 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871891725 | 3/8/2019 | 50.93 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871891726 | 3/8/2019 | 916.39 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871891729 | 3/8/2019 | 68.94 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871913013 | 3/8/2019 | 1,387.79 |
| St. Christopher's Healthcare, LLC | | | | 5/24/2019 | 1871594448 | 3/9/2019 | 426.87 |
| St. Christopher's Healthcare, LLC | | | | 5/24/2019 | 1871871481 | 3/9/2019 | 55.36 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871989955 | 3/9/2019 | 2.67 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871989956 | 3/9/2019 | 204.31 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871989957 | 3/9/2019 | 25.99 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871989958 | 3/9/2019 | 94.83 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871989959 | 3/9/2019 | 139.53 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871989960 | 3/9/2019 | 59.49 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871989961 | 3/9/2019 | 23.60 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871989962 | 3/9/2019 | 7,280.15 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871989963 | 3/9/2019 | 84.17 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871989964 | 3/9/2019 | 84.17 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871989965 | 3/9/2019 | 856.80 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871989966 | 3/9/2019 | 45.44 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871989967 | 3/9/2019 | 11.41 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871989968 | 3/9/2019 | 34.40 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871989969 | 3/9/2019 | 34.40 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871989970 | 3/9/2019 | 2.86 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871989971 | 3/9/2019 | 34.40 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871989972 | 3/9/2019 | 60.55 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871989973 | 3/9/2019 | 141.92 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871989974 | 3/9/2019 | 216.59 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871989975 | 3/9/2019 | 60.75 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871989976 | 3/9/2019 | 824.70 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871989977 | 3/9/2019 | 3.16 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871989978 | 3/9/2019 | 29.29 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871989979 | 3/9/2019 | 1,830.64 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871989980 | 3/9/2019 | 948.98 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871989981 | 3/9/2019 | 4,431.20 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871989982 | 3/9/2019 | 227.91 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871989983 | 3/9/2019 | 47.80 |
| Center City Healthcare, LLC | | | | 5/24/2019 | 1871989984 | 3/9/2019 | 2,178.43 |
| Center City Healthcare, LLC | Check | 35077 | 415,203 | | 1871989984 | 3/9/2019 | 1,939.94 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1871989985 | 3/9/2019 | 11,530.94 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1871989986 | 3/9/2019 | 7,828.46 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1871989987 | 3/9/2019 | 1,208.72 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1871989988 | 3/9/2019 | 703.42 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1871989989 | 3/9/2019 | 245.00 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1871989990 | 3/9/2019 | 2,388.92 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1871989991 | 3/9/2019 | 5,128.22 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1871989992 | 3/9/2019 | 89.70 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1871989993 | 3/9/2019 | 634.19 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1871989994 | 3/9/2019 | 773.44 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1871989995 | 3/9/2019 | 1,884.74 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1871989996 | 3/9/2019 | 36.24 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1871989997 | 3/9/2019 | 68.80 |
| St. Christopher's Healthcare, LLC | | | | 5/30/2019 | 1872005141 | 3/11/2019 | 22.15 |
| St. Christopher's Healthcare, LLC | | | | 5/30/2019 | 1872005147 | 3/11/2019 | 229.44 |
| St. Christopher's Healthcare, LLC | | | | 5/30/2019 | 1872005151 | 3/11/2019 | 157.58 |
| St. Christopher's Healthcare, LLC | | | | 5/30/2019 | 1872005154 | 3/11/2019 | 229.15 |
| St. Christopher's Healthcare, LLC | | | | 5/30/2019 | 1872005156 | 3/11/2019 | 236.74 |
| St. Christopher's Healthcare, LLC | | | | 5/30/2019 | 1872005159 | 3/11/2019 | 1,127.15 |
| St. Christopher's Healthcare, LLC | | | | 5/30/2019 | 1872005163 | 3/11/2019 | 88.17 |
| St. Christopher's Healthcare, LLC | | | | 5/30/2019 | 1872005165 | 3/11/2019 | 28.89 |
| St. Christopher's Healthcare, LLC | | | | 5/30/2019 | 1872005166 | 3/11/2019 | 94.05 |
| St. Christopher's Healthcare, LLC | | | | 5/30/2019 | 1872005167 | 3/11/2019 | 107.04 |
| St. Christopher's Healthcare, LLC | | | | 5/30/2019 | 1872005168 | 3/11/2019 | 346.50 |
| St. Christopher's Healthcare, LLC | | | | 5/30/2019 | 1872005169 | 3/11/2019 | 924.46 |
| St. Christopher's Healthcare, LLC | | | | 5/30/2019 | 1872005170 | 3/11/2019 | 371.50 |

**MEDLINE INDUSTRIES INC.**
**STATEMENT OF ACCOUNT**

| Debtor | Type | Check/ Wire Number | Payment ($) | Clear Date | Invoice Number | Invoice Date | Invoice Amount  ($) |
|--------|------|--------------------|-------------|------------|----------------|--------------|---------------------|
| St. Christopher's Healthcare, LLC | | | | 5/30/2019 | 1872005171 | 3/11/2019 | 654.38 |
| St. Christopher's Healthcare, LLC | | | | 5/30/2019 | 1872005173 | 3/11/2019 | 258.75 |
| St. Christopher's Healthcare, LLC | | | | 5/30/2019 | 1872005177 | 3/11/2019 | 19,268.28 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872017641 | 3/11/2019 | 80.25 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872017643 | 3/11/2019 | 80.25 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872017645 | 3/11/2019 | 227.91 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872017659 | 3/11/2019 | 3,742.73 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872017674 | 3/11/2019 | 3,643.72 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872017680 | 3/11/2019 | 3,431.10 |
| St. Christopher's Healthcare, LLC | | | | 5/30/2019 | 1872055278 | 3/12/2019 | 1,093.95 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872086530 | 3/12/2019 | 1,838.04 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872086531 | 3/12/2019 | 919.02 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872086532 | 3/12/2019 | 91.16 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872086533 | 3/12/2019 | 296.13 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872086534 | 3/12/2019 | 17.28 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872086536 | 3/12/2019 | 348.26 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872086538 | 3/12/2019 | 319.77 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872086540 | 3/12/2019 | 897.00 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872086542 | 3/12/2019 | 318.00 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872086543 | 3/12/2019 | 264.74 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872086545 | 3/12/2019 | 6,236.44 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872086548 | 3/12/2019 | 2,540.45 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872086550 | 3/12/2019 | 298.61 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872086551 | 3/12/2019 | 614.55 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872086552 | 3/12/2019 | 15.87 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872086553 | 3/12/2019 | 91.93 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872086554 | 3/12/2019 | 62.22 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872086555 | 3/12/2019 | 24.43 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872086556 | 3/12/2019 | 425.05 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872086557 | 3/12/2019 | 9.58 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872086558 | 3/12/2019 | 856.80 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872086559 | 3/12/2019 | 114.75 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872086560 | 3/12/2019 | 5.71 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872086561 | 3/12/2019 | 612.98 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872086562 | 3/12/2019 | 4,426.11 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872086563 | 3/12/2019 | 136.89 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872086564 | 3/12/2019 | 1,063.90 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872086566 | 3/12/2019 | 325.64 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872211360 | 3/13/2019 | 547.26 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872211361 | 3/13/2019 | 31.11 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872211362 | 3/13/2019 | 425.05 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872211365 | 3/13/2019 | 6,431.90 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872211367 | 3/13/2019 | 8,352.88 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872211370 | 3/13/2019 | 3,872.59 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872211371 | 3/13/2019 | 562.55 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872211372 | 3/13/2019 | 318.00 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872211373 | 3/13/2019 | 264.74 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872211374 | 3/13/2019 | 897.00 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872211375 | 3/13/2019 | 348.26 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872211376 | 3/13/2019 | 1,532.55 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872211377 | 3/13/2019 | 2,623.00 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872211379 | 3/13/2019 | 6,188.56 |
| St. Christopher's Healthcare, LLC | | | | 5/30/2019 | 1872211382 | 3/13/2019 | 2,216.46 |
| St. Christopher's Healthcare, LLC | | | | 5/30/2019 | 1872211383 | 3/13/2019 | 9,223.96 |
| St. Christopher's Healthcare, LLC | | | | 5/30/2019 | 1872216545 | 3/13/2019 | 130.56 |
| St. Christopher's Healthcare, LLC | | | | 5/30/2019 | 1872216546 | 3/13/2019 | 56.10 |
| St. Christopher's Healthcare, LLC | | | | 5/30/2019 | 1872216548 | 3/13/2019 | 1,263.28 |
| St. Christopher's Healthcare, LLC | | | | 5/30/2019 | 1872216549 | 3/13/2019 | 939.94 |
| St. Christopher's Healthcare, LLC | | | | 5/30/2019 | 1872216551 | 3/13/2019 | 1,329.79 |
| St. Christopher's Healthcare, LLC | | | | 5/30/2019 | 1872216554 | 3/13/2019 | 77.40 |
| St. Christopher's Healthcare, LLC | | | | 5/30/2019 | 1872216562 | 3/13/2019 | 341.49 |
| St. Christopher's Healthcare, LLC | | | | 5/30/2019 | 187305336 | 3/14/2019 | 228.35 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872258198 | 3/14/2019 | 246.56 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872258199 | 3/14/2019 | 380.21 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872258600 | 3/14/2019 | 71.85 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872258601 | 3/14/2019 | 284.72 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872258602 | 3/14/2019 | 34.20 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872258604 | 3/14/2019 | 134.46 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872258605 | 3/14/2019 | 30.80 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872258606 | 3/14/2019 | 15.20 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872258607 | 3/14/2019 | 3,048.49 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872258608 | 3/14/2019 | 195.00 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872258610 | 3/14/2019 | 3,361.66 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872258611 | 3/14/2019 | 17.28 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872258612 | 3/14/2019 | 108.77 |

**MEDLINE INDUSTRIES INC.**
**STATEMENT OF ACCOUNT**

| Debtor | Type | Check/ Wire Number | Payment ($) | Clear Date | Invoice Number | Invoice Date | Invoice Amount ($) |
|--------|------|--------------------|-------------|------------|----------------|--------------|--------------------|
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872258613 | 3/14/2019 | 43.89 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872258619 | 3/14/2019 | 12,054.19 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872258624 | 3/14/2019 | 265.68 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872258628 | 3/14/2019 | 4,284.93 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872258632 | 3/14/2019 | 4,634.73 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872258634 | 3/14/2019 | 6,111.35 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872258637 | 3/14/2019 | 2,286.44 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872258638 | 3/14/2019 | 1,750.76 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872258639 | 3/14/2019 | 589.11 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872258640 | 3/14/2019 | 975.15 |
| St. Christopher's Healthcare, LLC | | | | 5/30/2019 | 1872305321 | 3/14/2019 | 649.63 |
| St. Christopher's Healthcare, LLC | | | | 5/30/2019 | 1872305325 | 3/14/2019 | 193.90 |
| St. Christopher's Healthcare, LLC | | | | 5/30/2019 | 1872305327 | 3/14/2019 | 1,022.84 |
| St. Christopher's Healthcare, LLC | | | | 5/30/2019 | 1872305328 | 3/14/2019 | 1,695.79 |
| St. Christopher's Healthcare, LLC | | | | 5/30/2019 | 1872305330 | 3/14/2019 | 1,212.86 |
| St. Christopher's Healthcare, LLC | | | | 5/30/2019 | 1872305332 | 3/14/2019 | 967.10 |
| St. Christopher's Healthcare, LLC | | | | 5/30/2019 | 1872305333 | 3/14/2019 | 48.94 |
| St. Christopher's Healthcare, LLC | | | | 5/30/2019 | 1872305334 | 3/14/2019 | 43.89 |
| St. Christopher's Healthcare, LLC | | | | 5/30/2019 | 1872305335 | 3/14/2019 | 121.92 |
| St. Christopher's Healthcare, LLC | | | | 5/30/2019 | 1872305337 | 3/14/2019 | 1,042.38 |
| St. Christopher's Healthcare, LLC | | | | 5/30/2019 | 1872305339 | 3/14/2019 | 3,526.52 |
| St. Christopher's Healthcare, LLC | | | | 5/30/2019 | 1872305340 | 3/14/2019 | 100.78 |
| St. Christopher's Healthcare, LLC | | | | 5/30/2019 | 1872305341 | 3/14/2019 | 53.90 |
| St. Christopher's Healthcare, LLC | | | | 5/30/2019 | 1872305342 | 3/14/2019 | 240.51 |
| St. Christopher's Healthcare, LLC | | | | 5/30/2019 | 1872305344 | 3/14/2019 | 199.64 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872353628 | 3/15/2019 | 41.99 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872353629 | 3/15/2019 | 22.19 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872353630 | 3/15/2019 | 62.30 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872353631 | 3/15/2019 | 55.92 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872353632 | 3/15/2019 | 57.86 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872353633 | 3/15/2019 | 196.90 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872353634 | 3/15/2019 | 633.30 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872353635 | 3/15/2019 | 140.67 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872353636 | 3/15/2019 | 84.20 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872353637 | 3/15/2019 | 275.35 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872353639 | 3/15/2019 | 1,918.43 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872353640 | 3/15/2019 | 275.64 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872353641 | 3/15/2019 | 161.44 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872353642 | 3/15/2019 | 500.62 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872353643 | 3/15/2019 | 1,001.24 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872353644 | 3/15/2019 | 508.16 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872353645 | 3/15/2019 | 344.38 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872353646 | 3/15/2019 | 406.02 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872353647 | 3/15/2019 | 4,162.69 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872353648 | 3/15/2019 | 5,443.77 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872353649 | 3/15/2019 | 9,021.79 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872353650 | 3/15/2019 | 54.94 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872353651 | 3/15/2019 | 3,539.81 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872353652 | 3/15/2019 | 4,982.28 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872353656 | 3/15/2019 | 2,951.03 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872353657 | 3/15/2019 | 71.73 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872353658 | 3/15/2019 | 77.92 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872507065 | 3/16/2019 | 61.95 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872507066 | 3/16/2019 | 15.31 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872507067 | 3/16/2019 | 101.86 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872507068 | 3/16/2019 | 263.94 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872507069 | 3/16/2019 | 490.00 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872507071 | 3/16/2019 | 56.65 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872507072 | 3/16/2019 | 15.19 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872507073 | 3/16/2019 | 139.06 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872507074 | 3/16/2019 | 30.71 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872507075 | 3/16/2019 | 162.93 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872507076 | 3/16/2019 | 85.74 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872507077 | 3/16/2019 | 5,813.40 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872507079 | 3/16/2019 | 130.76 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872507080 | 3/16/2019 | 102.48 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872507081 | 3/16/2019 | 586.81 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872507082 | 3/16/2019 | 15,575.30 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872507084 | 3/16/2019 | 12,682.27 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872507086 | 3/16/2019 | 3,202.00 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872507088 | 3/16/2019 | 195.00 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872507091 | 3/16/2019 | 5,162.32 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872507093 | 3/16/2019 | 4,971.51 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872507095 | 3/16/2019 | 66.59 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872507096 | 3/16/2019 | 5,584.54 |

**MEDLINE INDUSTRIES INC.**
**STATEMENT OF ACCOUNT**

| Debtor | Type | Check/ Wire Number | Payment ($) | Clear Date | Invoice Number | Invoice Date | Invoice Amount ($) |
|--------|------|-------------------|-------------|------------|----------------|--------------|--------------------|
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872507097 | 3/16/2019 | 231.42 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872508500 | 3/16/2019 | 5,254.96 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872508504 | 3/16/2019 | 61.51 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872508505 | 3/16/2019 | 229.53 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872508506 | 3/16/2019 | 96.89 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872508507 | 3/16/2019 | 108.31 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872508508 | 3/16/2019 | 6.36 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872508510 | 3/16/2019 | 919.02 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872508511 | 3/16/2019 | 1,838.04 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872508512 | 3/16/2019 | 262.17 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872508513 | 3/16/2019 | 96.78 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872508514 | 3/16/2019 | 820.24 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872508516 | 3/16/2019 | 4,409.03 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872508519 | 3/16/2019 | 8,803.72 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872508521 | 3/16/2019 | 5,104.28 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872508526 | 3/16/2019 | 3,381.30 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872508527 | 3/16/2019 | 1,482.83 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872508528 | 3/16/2019 | 173.00 |
| St. Christopher's Healthcare, LLC | | | | 5/30/2019 | 1872508534 | 3/16/2019 | 148.96 |
| St. Christopher's Healthcare, LLC | | | | 5/30/2019 | 1872508536 | 3/16/2019 | 43.70 |
| St. Christopher's Healthcare, LLC | | | | 5/30/2019 | 1872508537 | 3/16/2019 | 6,953.82 |
| St. Christopher's Healthcare, LLC | | | | 5/30/2019 | 1872508539 | 3/16/2019 | 630.18 |
| St. Christopher's Healthcare, LLC | | | | 5/30/2019 | 1872515874 | 3/16/2019 | 445.85 |
| St. Christopher's Healthcare, LLC | | | | 5/30/2019 | 1872515879 | 3/16/2019 | 162.13 |
| St. Christopher's Healthcare, LLC | | | | 5/30/2019 | 1872515882 | 3/16/2019 | 154.22 |
| St. Christopher's Healthcare, LLC | | | | 5/30/2019 | 1872515884 | 3/16/2019 | 13,739.67 |
| St. Christopher's Healthcare, LLC | | | | 5/30/2019 | 1872515886 | 3/16/2019 | 223.72 |
| St. Christopher's Healthcare, LLC | | | | 5/30/2019 | 1872537174 | 3/18/2019 | 167.25 |
| St. Christopher's Healthcare, LLC | | | | 5/30/2019 | 1872537175 | 3/18/2019 | 54.44 |
| St. Christopher's Healthcare, LLC | | | | 5/30/2019 | 1872537176 | 3/18/2019 | 59.82 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872541839 | 3/18/2019 | 154.02 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872541840 | 3/18/2019 | 130.06 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872541841 | 3/18/2019 | 87.39 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872541842 | 3/18/2019 | 524.34 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872541843 | 3/18/2019 | 42.09 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872541844 | 3/18/2019 | 2,584.35 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872579380 | 3/19/2019 | 68.64 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872579382 | 3/19/2019 | 6.86 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872579383 | 3/19/2019 | 389.24 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872579384 | 3/19/2019 | 79.38 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872579385 | 3/19/2019 | 51.48 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872579386 | 3/19/2019 | 165.56 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872579387 | 3/19/2019 | 84.19 |
| St. Christopher's Healthcare, LLC | | | | 5/30/2019 | 1872580687 | 3/19/2019 | 463.29 |
| St. Christopher's Healthcare, LLC | | | | 5/30/2019 | 1872580688 | 3/19/2019 | 209.10 |
| St. Christopher's Healthcare, LLC | | | | 5/30/2019 | 1872580689 | 3/19/2019 | 1,208.35 |
| St. Christopher's Healthcare, LLC | | | | 5/30/2019 | 1872580692 | 3/19/2019 | 95.62 |
| St. Christopher's Healthcare, LLC | | | | 5/30/2019 | 1872580694 | 3/19/2019 | 618.04 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872718754 | 3/20/2019 | 90.43 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872718755 | 3/20/2019 | 3,213.70 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872718756 | 3/20/2019 | 471.15 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872718757 | 3/20/2019 | 82.32 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872718758 | 3/20/2019 | 52.62 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872718759 | 3/20/2019 | 433.81 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872718760 | 3/20/2019 | 274.56 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872718761 | 3/20/2019 | 1,126.26 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872718762 | 3/20/2019 | 1,212.78 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872718763 | 3/20/2019 | 386.72 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872718764 | 3/20/2019 | 124.20 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872718766 | 3/20/2019 | 271.49 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872718767 | 3/20/2019 | 2,542.94 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872718768 | 3/20/2019 | 164.26 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872718769 | 3/20/2019 | 1,817.70 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872718770 | 3/20/2019 | 8.48 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872718771 | 3/20/2019 | 570.41 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872718772 | 3/20/2019 | 346.95 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872718773 | 3/20/2019 | 277.56 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872718774 | 3/20/2019 | 208.17 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872718775 | 3/20/2019 | 262.17 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872718777 | 3/20/2019 | 524.34 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872718779 | 3/20/2019 | 358.70 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872718781 | 3/20/2019 | 168.37 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872718782 | 3/20/2019 | 873.90 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872718783 | 3/20/2019 | 280.50 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872718787 | 3/20/2019 | 690.25 |

**MEDLINE INDUSTRIES INC.**
**STATEMENT OF ACCOUNT**

| Debtor | Type | Check/ Wire Number | Payment ($) | Clear Date | Invoice Number | Invoice Date | Invoice Amount ($) |
|---|---|---|---|---|---|---|---|
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872718788 | 3/20/2019 | 73.79 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872718789 | 3/20/2019 | 57.20 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872718790 | 3/20/2019 | 264.20 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872718792 | 3/20/2019 | 2,309.08 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872718799 | 3/20/2019 | 7,864.11 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872719604 | 3/20/2019 | 6,126.34 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872719612 | 3/20/2019 | 6,906.53 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872719616 | 3/20/2019 | 1,101.84 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872719617 | 3/20/2019 | 513.00 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872719618 | 3/20/2019 | 339.05 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872719619 | 3/20/2019 | 871.62 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872719620 | 3/20/2019 | 242.20 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872719621 | 3/20/2019 | 548.70 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872719622 | 3/20/2019 | 1,034.52 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872719624 | 3/20/2019 | 1,034.52 |
| St. Christopher's Healthcare, LLC | | | | 5/30/2019 | 1872719627 | 3/20/2019 | 1,391.66 |
| St. Christopher's Healthcare, LLC | | | | 5/30/2019 | 1872719628 | 3/20/2019 | 2,822.70 |
| St. Christopher's Healthcare, LLC | | | | 5/30/2019 | 1872719629 | 3/20/2019 | 5,171.74 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872846968 | 3/21/2019 | 68.18 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872846970 | 3/21/2019 | 51.25 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872846971 | 3/21/2019 | 32.32 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872846973 | 3/21/2019 | 406.02 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872846974 | 3/21/2019 | 90.94 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872846975 | 3/21/2019 | 320.54 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872846978 | 3/21/2019 | 1,126.94 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872846980 | 3/21/2019 | 121.50 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872846981 | 3/21/2019 | 302.60 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872846982 | 3/21/2019 | 82.00 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872846983 | 3/21/2019 | 6,965.25 |
| Center City Healthcare, LLC | | | | 5/30/2019 | 1872846986 | 3/21/2019 | 288.96 |
| Center City Healthcare, LLC | Check | 35318 | 467,759 | 6/6/2019 | 1872846986 | 3/21/2019 | 3,043.60 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1872846991 | 3/21/2019 | 8,742.89 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1872846996 | 3/21/2019 | 4,337.59 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1872846999 | 3/21/2019 | 6,265.94 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1872848300 | 3/21/2019 | 4,921.18 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1872848301 | 3/21/2019 | 137.64 |
| St. Christopher's Healthcare, LLC | | | | 6/6/2019 | 1872848302 | 3/21/2019 | 266.60 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1872888661 | 3/22/2019 | 423.57 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1872888662 | 3/22/2019 | 81.10 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1872888664 | 3/22/2019 | 29.53 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1872888665 | 3/22/2019 | 9.22 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1872888666 | 3/22/2019 | 32.32 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1872888668 | 3/22/2019 | 3,722.06 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1872888669 | 3/22/2019 | 3,722.06 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1872888671 | 3/22/2019 | 1,146.90 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1872888673 | 3/22/2019 | 94.00 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1872888674 | 3/22/2019 | 124.42 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1872888675 | 3/22/2019 | 538.50 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1872888676 | 3/22/2019 | 534.48 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1872888677 | 3/22/2019 | 750.36 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1872888678 | 3/22/2019 | 717.03 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1872888679 | 3/22/2019 | 14,279.10 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1872888681 | 3/22/2019 | 12,385.35 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1872888682 | 3/22/2019 | 52.26 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1872888683 | 3/22/2019 | 124.42 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1872888684 | 3/22/2019 | 3,579.62 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1872888685 | 3/22/2019 | 2,308.83 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1872888686 | 3/22/2019 | 1,239.12 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1872888687 | 3/22/2019 | 49.61 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1872888688 | 3/22/2019 | 637.30 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1872888692 | 3/22/2019 | 3,585.49 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1872888696 | 3/22/2019 | 28.33 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1872889701 | 3/22/2019 | 3,068.66 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1872889713 | 3/22/2019 | 4,601.44 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1872889718 | 3/22/2019 | 43.92 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873041506 | 3/23/2019 | 4,531.89 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873041507 | 3/23/2019 | 1,601.80 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873041508 | 3/23/2019 | 92.95 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873041509 | 3/23/2019 | 380.36 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873041510 | 3/23/2019 | 287.55 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873041511 | 3/23/2019 | 348.26 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873041512 | 3/23/2019 | 153.20 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873041513 | 3/23/2019 | 1,575.82 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873041514 | 3/23/2019 | 607.27 |

**MEDLINE INDUSTRIES INC.**
**STATEMENT OF ACCOUNT**

| Debtor | Type | Check/ Wire Number | Payment ($) | Clear Date | Invoice Number | Invoice Date | Invoice Amount ($) |
|---|---|---|---|---|---|---|---|
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873041515 | 3/23/2019 | 6,177.70 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873041516 | 3/23/2019 | 433.55 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873041517 | 3/23/2019 | 7.14 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873041518 | 3/23/2019 | 4,790.13 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873041519 | 3/23/2019 | 81.31 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873041520 | 3/23/2019 | 9.58 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873041521 | 3/23/2019 | 8,035.30 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873041522 | 3/23/2019 | 3.69 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873041523 | 3/23/2019 | 162.62 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873041524 | 3/23/2019 | 2,733.80 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873041525 | 3/23/2019 | 4,043.78 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873041526 | 3/23/2019 | 377.16 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873041527 | 3/23/2019 | 10,459.15 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873041528 | 3/23/2019 | 7,321.19 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873041529 | 3/23/2019 | 341.77 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873041530 | 3/23/2019 | 468.18 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873041531 | 3/23/2019 | 468.18 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873041532 | 3/23/2019 | 587.76 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873041533 | 3/23/2019 | 63.86 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873041534 | 3/23/2019 | 62.21 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873041535 | 3/23/2019 | 141.00 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873041536 | 3/23/2019 | 19.41 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873041537 | 3/23/2019 | 132.39 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873041538 | 3/23/2019 | 3,303.34 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873041539 | 3/23/2019 | 8,533.37 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873041540 | 3/23/2019 | 5,618.87 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873041541 | 3/23/2019 | 6.23 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873041542 | 3/23/2019 | 28.12 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873041543 | 3/23/2019 | 302.91 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873041544 | 3/23/2019 | 26.13 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873041545 | 3/23/2019 | 42.10 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873041546 | 3/23/2019 | 124.20 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873041547 | 3/23/2019 | 5,973.90 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873041548 | 3/23/2019 | 278.97 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873041549 | 3/23/2019 | 4,907.13 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873041550 | 3/23/2019 | 313.98 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873064560 | 3/25/2019 | 259.61 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873064561 | 3/25/2019 | 165.56 |
| St. Christopher's Healthcare, LLC | | | | 6/6/2019 | 1873111400 | 3/26/2019 | 761.35 |
| St. Christopher's Healthcare, LLC | | | | 6/6/2019 | 1873111401 | 3/26/2019 | 545.97 |
| St. Christopher's Healthcare, LLC | | | | 6/6/2019 | 1873111402 | 3/26/2019 | 610.04 |
| St. Christopher's Healthcare, LLC | | | | 6/6/2019 | 1873126442 | 3/26/2019 | 4,112.38 |
| St. Christopher's Healthcare, LLC | | | | 6/6/2019 | 1873126443 | 3/26/2019 | 1,391.66 |
| St. Christopher's Healthcare, LLC | | | | 6/6/2019 | 1873126445 | 3/26/2019 | 374.37 |
| St. Christopher's Healthcare, LLC | | | | 6/6/2019 | 1873126446 | 3/26/2019 | 144.11 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873181508 | 3/27/2019 | 82.55 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873181510 | 3/27/2019 | 778.16 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873181511 | 3/27/2019 | 96.70 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873181513 | 3/27/2019 | 1,626.07 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873181515 | 3/27/2019 | 58.92 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873181517 | 3/27/2019 | 195.00 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873181522 | 3/27/2019 | 4,534.77 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873181531 | 3/27/2019 | 7,808.04 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873181538 | 3/27/2019 | 9,931.03 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873181543 | 3/27/2019 | 7,078.81 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873181546 | 3/27/2019 | 772.67 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873181547 | 3/27/2019 | 425.88 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873181548 | 3/27/2019 | 117.74 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873181549 | 3/27/2019 | 401.04 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873181550 | 3/27/2019 | 71.72 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873181552 | 3/27/2019 | 96.24 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873181553 | 3/27/2019 | 5.97 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873181554 | 3/27/2019 | 96.78 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873181555 | 3/27/2019 | 399.92 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873181557 | 3/27/2019 | 1,270.81 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873181558 | 3/27/2019 | 195.00 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873181559 | 3/27/2019 | 155.04 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873181566 | 3/27/2019 | 7,476.18 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873181568 | 3/27/2019 | 339.05 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873181571 | 3/27/2019 | 1,657.54 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873181576 | 3/27/2019 | 3,334.02 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873181578 | 3/27/2019 | 61.31 |
| St. Christopher's Healthcare, LLC | | | | 6/6/2019 | 1873181582 | 3/27/2019 | 220.57 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873306251 | 3/28/2019 | 177.40 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873306252 | 3/28/2019 | 190.58 |

**MEDLINE INDUSTRIES INC.**
**STATEMENT OF ACCOUNT**

| Debtor | Type | Check/ Wire Number | Payment ($) | Clear Date | Invoice Number | Invoice Date | Invoice Amount ($) |
|---|---|---|---|---|---|---|---|
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873306253 | 3/28/2019 | 80.94 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873306254 | 3/28/2019 | 124.20 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873306255 | 3/28/2019 | 118.97 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873306256 | 3/28/2019 | 254.30 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873306257 | 3/28/2019 | 47.63 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873306260 | 3/28/2019 | 10,019.23 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873306261 | 3/28/2019 | 10,304.50 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873306264 | 3/28/2019 | 6,434.02 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873306266 | 3/28/2019 | 2,964.62 |
| St. Christopher's Healthcare, LLC | | | | 6/6/2019 | 1873385413 | 3/28/2019 | 426.96 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873396612 | 3/29/2019 | 32.32 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873396613 | 3/29/2019 | 135.93 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873396614 | 3/29/2019 | 34.68 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873396615 | 3/29/2019 | 200.14 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873396616 | 3/29/2019 | 409.24 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873396618 | 3/29/2019 | 856.80 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873396619 | 3/29/2019 | 428.40 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873396620 | 3/29/2019 | 84.19 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873396621 | 3/29/2019 | 146.88 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873396622 | 3/29/2019 | 108.65 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873396623 | 3/29/2019 | 2,540.79 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873396624 | 3/29/2019 | 281.54 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873396625 | 3/29/2019 | 195.00 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873396626 | 3/29/2019 | 6,941.85 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873396629 | 3/29/2019 | 7,163.21 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873396632 | 3/29/2019 | 464.61 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873396634 | 3/29/2019 | 4,402.16 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873396636 | 3/29/2019 | 5,188.10 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873396639 | 3/29/2019 | 10,679.94 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873396642 | 3/29/2019 | 5.02 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873396643 | 3/29/2019 | 1,596.94 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873396644 | 3/29/2019 | 660.94 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873396645 | 3/29/2019 | 103.73 |
| St. Christopher's Healthcare, LLC | | | | 6/6/2019 | 1873430366 | 3/29/2019 | 84.60 |
| St. Christopher's Healthcare, LLC | | | | 6/6/2019 | 1873430368 | 3/29/2019 | 341.68 |
| St. Christopher's Healthcare, LLC | | | | 6/6/2019 | 1873430376 | 3/29/2019 | 6,024.98 |
| St. Christopher's Healthcare, LLC | | | | 6/6/2019 | 1873430390 | 3/29/2019 | 14,153.35 |
| St. Christopher's Healthcare, LLC | | | | 6/6/2019 | 1873430395 | 3/29/2019 | 201.54 |
| St. Christopher's Healthcare, LLC | | | | 6/6/2019 | 1873430398 | 3/29/2019 | 269.00 |
| St. Christopher's Healthcare, LLC | | | | 6/6/2019 | 1873431500 | 3/29/2019 | 85.01 |
| St. Christopher's Healthcare, LLC | | | | 6/6/2019 | 1873431502 | 3/29/2019 | 2,804.58 |
| St. Christopher's Healthcare, LLC | | | | 6/6/2019 | 1873431506 | 3/29/2019 | 90.16 |
| St. Christopher's Healthcare, LLC | | | | 6/6/2019 | 1873431507 | 3/29/2019 | 75.49 |
| St. Christopher's Healthcare, LLC | | | | 6/6/2019 | 1873431510 | 3/29/2019 | 239.60 |
| St. Christopher's Healthcare, LLC | | | | 6/6/2019 | 1873431511 | 3/29/2019 | 261.95 |
| St. Christopher's Healthcare, LLC | | | | 6/6/2019 | 1873431513 | 3/29/2019 | 40.63 |
| St. Christopher's Healthcare, LLC | | | | 6/6/2019 | 1873431515 | 3/29/2019 | 823.77 |
| St. Christopher's Healthcare, LLC | | | | 6/6/2019 | 1873431516 | 3/29/2019 | 86.35 |
| St. Christopher's Healthcare, LLC | | | | 6/6/2019 | 1873431518 | 3/29/2019 | 810.80 |
| St. Christopher's Healthcare, LLC | | | | 6/6/2019 | 1873431520 | 3/29/2019 | 915.50 |
| St. Christopher's Healthcare, LLC | | | | 6/6/2019 | 1873431522 | 3/29/2019 | 38.90 |
| St. Christopher's Healthcare, LLC | | | | 6/6/2019 | 1873431525 | 3/29/2019 | 28,617.46 |
| St. Christopher's Healthcare, LLC | | | | 6/6/2019 | 1873431529 | 3/29/2019 | 1,396.20 |
| St. Christopher's Healthcare, LLC | | | | 6/6/2019 | 1873431530 | 3/29/2019 | 7,844.10 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873482370 | 3/30/2019 | 126.00 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873482371 | 3/30/2019 | 126.00 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873482372 | 3/30/2019 | 126.00 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873482373 | 3/30/2019 | 126.00 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873482374 | 3/30/2019 | 126.00 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873482375 | 3/30/2019 | 196.34 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873482376 | 3/30/2019 | 339.28 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873482377 | 3/30/2019 | 4,221.09 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873482378 | 3/30/2019 | 764.13 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873482380 | 3/30/2019 | 4,022.50 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873482381 | 3/30/2019 | 468.18 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873482382 | 3/30/2019 | 62.09 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873482383 | 3/30/2019 | 90.88 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873482384 | 3/30/2019 | 2,151.30 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873482385 | 3/30/2019 | 209.88 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873482386 | 3/30/2019 | 177.00 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873482387 | 3/30/2019 | 107.45 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873482388 | 3/30/2019 | 748.86 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873482389 | 3/30/2019 | 32.32 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873482390 | 3/30/2019 | 556.83 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873482391 | 3/30/2019 | 2,513.29 |

**MEDLINE INDUSTRIES INC.**
**STATEMENT OF ACCOUNT**

| Debtor | Type | Check/ Wire Number | Payment ($) | Clear Date | Invoice Number | Invoice Date | Invoice Amount ($) |
|---|---|---|---|---|---|---|---|
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873482395 | 3/30/2019 | 714.14 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873482399 | 3/30/2019 | 11,068.21 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873484807 | 3/30/2019 | 10,089.87 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873484817 | 3/30/2019 | 13,254.87 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873484820 | 3/30/2019 | 709.28 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873484821 | 3/30/2019 | 406.02 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873484828 | 3/30/2019 | 4,667.68 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873484832 | 3/30/2019 | 318.00 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873484833 | 3/30/2019 | 181.88 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873484836 | 3/30/2019 | 7,127.77 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873484837 | 3/30/2019 | 6,536.36 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873484839 | 3/30/2019 | 85.68 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873484840 | 3/30/2019 | 2,928.89 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873484841 | 3/30/2019 | 163.24 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873620225 | 4/2/2019 | 85.23 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873620226 | 4/2/2019 | 85.23 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873620227 | 4/2/2019 | 85.23 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873620228 | 4/2/2019 | 32.32 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873620229 | 4/2/2019 | 716.09 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873620230 | 4/2/2019 | 382.55 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873620231 | 4/2/2019 | 1,692.00 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873620233 | 4/2/2019 | 7,185.14 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873620234 | 4/2/2019 | 3,958.73 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873620235 | 4/2/2019 | 68.80 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873620236 | 4/2/2019 | 43.78 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873620237 | 4/2/2019 | 112.44 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873620238 | 4/2/2019 | 28.33 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873620239 | 4/2/2019 | 6,209.96 |
| Center City Healthcare, LLC | | | | 6/6/2019 | 1873620241 | 4/2/2019 | 3,283.51 |
| Center City Healthcare, LLC | Check | 35660 | 414,106 | 6/12/2019 | 1873620241 | 4/2/2019 | 739.17 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1873620245 | 4/2/2019 | 3,584.16 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1873620251 | 4/2/2019 | 6,531.14 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1873620252 | 4/2/2019 | 89.70 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1873620253 | 4/2/2019 | 45.40 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1873742787 | 4/3/2019 | 214.51 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1873742788 | 4/3/2019 | 117.50 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1873742791 | 4/3/2019 | 137.64 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1873742792 | 4/3/2019 | 125.46 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1873742793 | 4/3/2019 | 125.46 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1873742795 | 4/3/2019 | 307.50 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1873742796 | 4/3/2019 | 351.67 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1873742797 | 4/3/2019 | 67.56 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1873743211 | 4/3/2019 | 11,812.46 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1873743218 | 4/3/2019 | 7,011.45 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1873743222 | 4/3/2019 | 5,743.01 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1873743223 | 4/3/2019 | 220.07 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1873743224 | 4/3/2019 | 38.56 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1873743225 | 4/3/2019 | 181.65 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1873743231 | 4/3/2019 | 5,535.27 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1873743235 | 4/3/2019 | 945.55 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1873743236 | 4/3/2019 | 254.30 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1873825636 | 4/4/2019 | 700.65 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1873825640 | 4/4/2019 | 76.87 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1873825641 | 4/4/2019 | 137.64 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1873825642 | 4/4/2019 | 9.27 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1873825644 | 4/4/2019 | 73.95 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1873825646 | 4/4/2019 | 60.75 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1873825652 | 4/4/2019 | 1,529.38 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1873825653 | 4/4/2019 | 195.00 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1873825655 | 4/4/2019 | 151.48 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1873825662 | 4/4/2019 | 8,380.30 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1873825678 | 4/4/2019 | 7,376.02 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1873825685 | 4/4/2019 | 15.30 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1873825687 | 4/4/2019 | 1,046.25 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1873826000 | 4/4/2019 | 3,214.58 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1873826005 | 4/4/2019 | 61.98 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1873826020 | 4/4/2019 | 5,075.05 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1873826030 | 4/4/2019 | 4,272.63 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1873826032 | 4/4/2019 | 242.92 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1873826033 | 4/4/2019 | 165.56 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1873978359 | 4/5/2019 | 50.70 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1873978360 | 4/5/2019 | 53.59 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1873978361 | 4/5/2019 | 587.52 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1873978362 | 4/5/2019 | 36.72 |

**MEDLINE INDUSTRIES INC.**
**STATEMENT OF ACCOUNT**

| Debtor | Type | Check/ Wire Number | Payment ($) | Clear Date | Invoice Number | Invoice Date | Invoice Amount  ($) |
|---|---|---|---|---|---|---|---|
| Center City Healthcare, LLC | | | | 6/12/2019 | 1873978363 | 4/5/2019 | 762.89 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1873978364 | 4/5/2019 | 68.80 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1873978365 | 4/5/2019 | 252.79 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1873978367 | 4/5/2019 | 45.32 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1873978368 | 4/5/2019 | 277.32 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1873978371 | 4/5/2019 | 10,280.55 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1873978372 | 4/5/2019 | 52.63 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1873978373 | 4/5/2019 | 9,793.47 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1873978374 | 4/5/2019 | 1,845.99 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1873978376 | 4/5/2019 | 5,494.22 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1873978377 | 4/5/2019 | 603.90 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1873978378 | 4/5/2019 | 149.57 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874018826 | 4/6/2019 | 322.67 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874018827 | 4/6/2019 | 78.00 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874018828 | 4/6/2019 | 7.95 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874018829 | 4/6/2019 | 190.58 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874018830 | 4/6/2019 | 85.23 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874018831 | 4/6/2019 | 293.76 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874018832 | 4/6/2019 | 54.35 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874018833 | 4/6/2019 | 240.75 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874018834 | 4/6/2019 | 67.56 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874018835 | 4/6/2019 | 2,420.36 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874018836 | 4/6/2019 | 1,296.94 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874018837 | 4/6/2019 | 89.21 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874018838 | 4/6/2019 | 1,263.42 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874018839 | 4/6/2019 | 13,180.56 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874018840 | 4/6/2019 | 6,743.08 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874018841 | 4/6/2019 | 9,613.33 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874018842 | 4/6/2019 | 5,154.86 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874018843 | 4/6/2019 | 1,175.00 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874018844 | 4/6/2019 | 6,334.71 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874018845 | 4/6/2019 | 8,511.89 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874018846 | 4/6/2019 | 2,601.59 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874018847 | 4/6/2019 | 3,795.38 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874220338 | 4/9/2019 | 252.03 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874220339 | 4/9/2019 | 1,853.80 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874220341 | 4/9/2019 | 38.55 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874220342 | 4/9/2019 | 1,204.68 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874220343 | 4/9/2019 | 1,178.88 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874220344 | 4/9/2019 | 592.88 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874220345 | 4/9/2019 | 265.20 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874220346 | 4/9/2019 | 83.66 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874220347 | 4/9/2019 | 988.63 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874220349 | 4/9/2019 | 214.20 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874220350 | 4/9/2019 | 91.93 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874220351 | 4/9/2019 | 252.03 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874220352 | 4/9/2019 | 3,950.89 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874220354 | 4/9/2019 | 478.89 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874220356 | 4/9/2019 | 157.10 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874220357 | 4/9/2019 | 250.56 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874220359 | 4/9/2019 | 48.96 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874220360 | 4/9/2019 | 155.02 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874220361 | 4/9/2019 | 107.10 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874220362 | 4/9/2019 | 1,005.52 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874220364 | 4/9/2019 | 400.95 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874220365 | 4/9/2019 | 245.62 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874220366 | 4/9/2019 | 28.03 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874220367 | 4/9/2019 | 45.14 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874220368 | 4/9/2019 | 543.64 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874220369 | 4/9/2019 | 899.43 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874220370 | 4/9/2019 | 899.24 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874220371 | 4/9/2019 | 7.17 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874220374 | 4/9/2019 | 7,651.33 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874220376 | 4/9/2019 | 6,633.00 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874220378 | 4/9/2019 | 438.60 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874220381 | 4/9/2019 | 3,977.89 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874220382 | 4/9/2019 | 4,486.35 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874220384 | 4/9/2019 | 45.00 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874220385 | 4/9/2019 | 1,493.68 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874220387 | 4/9/2019 | 129.32 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874220388 | 4/9/2019 | 184.10 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874255174 | 4/10/2019 | 353.04 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874255175 | 4/10/2019 | 252.79 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874255176 | 4/10/2019 | 400.95 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874255178 | 4/10/2019 | 30.80 |

**MEDLINE INDUSTRIES INC.**
**STATEMENT OF ACCOUNT**

| Debtor | Type | Check/ Wire Number | Payment ($) | Clear Date | Invoice Number | Invoice Date | Invoice Amount  ($) |
|---|---|---|---|---|---|---|---|
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874255179 | 4/10/2019 | 765.00 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874255181 | 4/10/2019 | 97.65 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874255182 | 4/10/2019 | 33.26 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874255184 | 4/10/2019 | 864.10 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874255186 | 4/10/2019 | 97.31 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874255187 | 4/10/2019 | 880.69 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874255189 | 4/10/2019 | 115.20 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874255190 | 4/10/2019 | 195.00 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874255191 | 4/10/2019 | 204.05 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874255193 | 4/10/2019 | 163.65 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874255195 | 4/10/2019 | 812.98 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874255197 | 4/10/2019 | 45.14 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874255199 | 4/10/2019 | 1,082.50 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874255600 | 4/10/2019 | 238.02 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874255608 | 4/10/2019 | 4,798.96 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874255619 | 4/10/2019 | 7,174.29 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874255622 | 4/10/2019 | 459.15 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874255624 | 4/10/2019 | 380.48 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874255625 | 4/10/2019 | 22.98 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874255626 | 4/10/2019 | 74.04 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874380658 | 4/11/2019 | 660.94 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874510073 | 4/12/2019 | 152.49 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874510074 | 4/12/2019 | 311.54 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874510076 | 4/12/2019 | 968.63 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874510077 | 4/12/2019 | 27.96 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874510078 | 4/12/2019 | 107.45 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874510081 | 4/12/2019 | 1,497.17 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874510083 | 4/12/2019 | 113.53 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874510084 | 4/12/2019 | 21.53 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874510086 | 4/12/2019 | 686.41 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874510090 | 4/12/2019 | 12,453.84 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874510092 | 4/12/2019 | 1,573.13 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874510099 | 4/12/2019 | 3,203.60 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874511011 | 4/12/2019 | 5,105.14 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874511018 | 4/12/2019 | 4,186.10 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874511022 | 4/12/2019 | 406.02 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874511023 | 4/12/2019 | 22.82 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874511025 | 4/12/2019 | 314.95 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874511026 | 4/12/2019 | 18.14 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874511027 | 4/12/2019 | 116.96 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874511028 | 4/12/2019 | 293.76 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874511029 | 4/12/2019 | 293.76 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874511030 | 4/12/2019 | 31.54 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874511031 | 4/12/2019 | 195.00 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874511032 | 4/12/2019 | 211.98 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874511033 | 4/12/2019 | 384.66 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874511034 | 4/12/2019 | 384.66 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874511038 | 4/12/2019 | 7,066.94 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874511040 | 4/12/2019 | 26.70 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874511042 | 4/12/2019 | 775.27 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874511043 | 4/12/2019 | 46.99 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874607566 | 4/13/2019 | 508.59 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874607568 | 4/13/2019 | 158.11 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874607569 | 4/13/2019 | 306.00 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874607571 | 4/13/2019 | 995.27 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874607573 | 4/13/2019 | 103.80 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874607575 | 4/13/2019 | 16.54 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874607576 | 4/13/2019 | 728.77 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874607579 | 4/13/2019 | 366.58 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874607582 | 4/13/2019 | 3,642.08 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874607584 | 4/13/2019 | 1,232.53 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874607585 | 4/13/2019 | 324.68 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874607586 | 4/13/2019 | 100.00 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874607587 | 4/13/2019 | 259.16 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874607588 | 4/13/2019 | 320.04 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874607589 | 4/13/2019 | 320.04 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874607590 | 4/13/2019 | 253.01 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874607593 | 4/13/2019 | 2,526.34 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874607594 | 4/13/2019 | 334.07 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874607595 | 4/13/2019 | 1,010.25 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874607596 | 4/13/2019 | 243.93 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874608402 | 4/13/2019 | 12,492.53 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874608408 | 4/13/2019 | 10,329.27 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874608415 | 4/13/2019 | 9,502.79 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874608418 | 4/13/2019 | 677.95 |

**MEDLINE INDUSTRIES INC.**
**STATEMENT OF ACCOUNT**

| Debtor | Type | Check/ Wire Number | Payment ($) | Clear Date | Invoice Number | Invoice Date | Invoice Amount  ($) |
|---|---|---|---|---|---|---|---|
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874608419 | 4/13/2019 | 3,293.41 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874608421 | 4/13/2019 | 7.14 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874608427 | 4/13/2019 | 15,729.31 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874608431 | 4/13/2019 | 4,201.99 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874608434 | 4/13/2019 | 3,734.34 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874608436 | 4/13/2019 | 248.98 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874608437 | 4/13/2019 | 110.32 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874608438 | 4/13/2019 | 173.00 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874608439 | 4/13/2019 | 90.40 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874608440 | 4/13/2019 | 997.39 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874608441 | 4/13/2019 | 55.27 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874608442 | 4/13/2019 | 115.76 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874608443 | 4/13/2019 | 1,328.81 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874608444 | 4/13/2019 | 122.30 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874608446 | 4/13/2019 | 791.24 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874608448 | 4/13/2019 | 5,067.59 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874608449 | 4/13/2019 | 84.18 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874608450 | 4/13/2019 | 313.35 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874608451 | 4/13/2019 | 246.00 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874608452 | 4/13/2019 | 84.90 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874608453 | 4/13/2019 | 643.98 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874692085 | 4/15/2019 | 1,602.01 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874740949 | 4/16/2019 | 127.35 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874740950 | 4/16/2019 | 140.23 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874740951 | 4/16/2019 | 77.50 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874740952 | 4/16/2019 | 82.00 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874740953 | 4/16/2019 | 82.00 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874740955 | 4/16/2019 | 513.00 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874740956 | 4/16/2019 | 2,294.08 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874740958 | 4/16/2019 | 339.05 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874740959 | 4/16/2019 | 47.34 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874740963 | 4/16/2019 | 4,897.34 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874740968 | 4/16/2019 | 10,218.92 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874740974 | 4/16/2019 | 6,242.56 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874740976 | 4/16/2019 | 118.67 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874861391 | 4/17/2019 | 77.50 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874861392 | 4/17/2019 | 77.50 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874861399 | 4/17/2019 | 2,833.01 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874862002 | 4/17/2019 | 540.60 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874862004 | 4/17/2019 | 516.89 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874862006 | 4/17/2019 | 376.18 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874862008 | 4/17/2019 | 4,123.74 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874862009 | 4/17/2019 | 1,083.60 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874862010 | 4/17/2019 | 74.04 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874862012 | 4/17/2019 | 42.45 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874973544 | 4/18/2019 | 224.94 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874973545 | 4/18/2019 | 14.05 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874973546 | 4/18/2019 | 178.50 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874973547 | 4/18/2019 | 68.80 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1874973548 | 4/18/2019 | 748.97 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1875054551 | 4/19/2019 | 7,155.95 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1875054553 | 4/19/2019 | 55.78 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1875054555 | 4/19/2019 | 113.10 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1875054557 | 4/19/2019 | 472.50 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1875054558 | 4/19/2019 | 195.00 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1875054560 | 4/19/2019 | 20.28 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1875054561 | 4/19/2019 | 60.75 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1875054562 | 4/19/2019 | 141.90 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1875054564 | 4/19/2019 | 141.90 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1875054565 | 4/19/2019 | 112.00 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1875054568 | 4/19/2019 | 676.29 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1875054572 | 4/19/2019 | 4,188.98 |
| Center City Healthcare, LLC | | | | 6/12/2019 | 1875054576 | 4/19/2019 | 5,494.32 |
| Center City Healthcare, LLC | Wire | FED#0627I1B7031R018220 | 201,846 | 6/27/2019 | 1875054576 | 4/19/2019 | 1,116.06 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,054,580.00 | 4/19/2019 | 8,030.46 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,054,586.00 | 4/19/2019 | 1,852.83 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,054,590.00 | 4/19/2019 | 2,102.54 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,054,592.00 | 4/19/2019 | 575.28 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,054,594.00 | 4/19/2019 | 2,031.37 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,054,597.00 | 4/19/2019 | 6,127.14 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,055,603.00 | 4/19/2019 | 6,210.63 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,055,605.00 | 4/19/2019 | 46.48 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,055,607.00 | 4/19/2019 | 778.14 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,055,608.00 | 4/19/2019 | 365.54 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,055,609.00 | 4/19/2019 | 148.51 |

**MEDLINE INDUSTRIES INC.**
**STATEMENT OF ACCOUNT**

| Debtor | Type | Check/ Wire Number | Payment ($) | Clear Date | Invoice Number | Invoice Date | Invoice Amount ($) |
|---|---|---|---|---|---|---|---|
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,055,610.00 | 4/19/2019 | 1,305.94 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,055,614.00 | 4/19/2019 | 3,785.02 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,055,616.00 | 4/19/2019 | 192.50 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,055,618.00 | 4/19/2019 | 1,330.90 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,055,620.00 | 4/19/2019 | 508.16 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,055,621.00 | 4/19/2019 | 407.83 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,055,622.00 | 4/19/2019 | 84.19 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,187,084.00 | 4/20/2019 | 65.52 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,187,085.00 | 4/20/2019 | 429.81 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,187,088.00 | 4/20/2019 | 1,089.74 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,187,093.00 | 4/20/2019 | 3,600.06 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,187,097.00 | 4/20/2019 | 84.19 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,187,098.00 | 4/20/2019 | 16.05 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,317,079.00 | 4/23/2019 | 693.90 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,317,080.00 | 4/23/2019 | 195.00 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,317,082.00 | 4/23/2019 | 172.38 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,317,084.00 | 4/23/2019 | 2,493.57 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,317,085.00 | 4/23/2019 | 113.18 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,317,086.00 | 4/23/2019 | 4.73 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,317,088.00 | 4/23/2019 | 795.49 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,317,094.00 | 4/23/2019 | 7,667.46 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,317,098.00 | 4/23/2019 | 7,443.75 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,318,406.00 | 4/23/2019 | 5,505.92 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,318,415.00 | 4/23/2019 | 5,448.51 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,318,419.00 | 4/23/2019 | 117.95 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,318,421.00 | 4/23/2019 | 497.19 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,318,423.00 | 4/23/2019 | 2,193.81 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,318,426.00 | 4/23/2019 | 13,817.41 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,318,428.00 | 4/23/2019 | 6,140.00 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,318,429.00 | 4/23/2019 | 43.71 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,318,430.00 | 4/23/2019 | 564.60 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,318,431.00 | 4/23/2019 | 158.13 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,318,432.00 | 4/23/2019 | 385.91 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,318,433.00 | 4/23/2019 | 700.98 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,318,434.00 | 4/23/2019 | 978.46 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,318,435.00 | 4/23/2019 | 49.98 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,318,436.00 | 4/23/2019 | 787.01 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,318,437.00 | 4/23/2019 | 968.63 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,318,438.00 | 4/23/2019 | 5.86 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,318,439.00 | 4/23/2019 | 1,271.88 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,318,441.00 | 4/23/2019 | 178.18 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,318,442.00 | 4/23/2019 | 223.98 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,318,443.00 | 4/23/2019 | 53.59 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,318,444.00 | 4/23/2019 | 323.07 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,318,445.00 | 4/23/2019 | 235.78 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,318,446.00 | 4/23/2019 | 704.85 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,318,447.00 | 4/23/2019 | 126.48 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,318,448.00 | 4/23/2019 | 212.25 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,414,574.00 | 4/24/2019 | 212.25 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,414,577.00 | 4/24/2019 | 212.25 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,414,579.00 | 4/24/2019 | 83.51 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,414,581.00 | 4/24/2019 | 83.51 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,566,315.00 | 4/25/2019 | 322.67 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,566,317.00 | 4/25/2019 | 52.62 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,566,322.00 | 4/25/2019 | 6,016.78 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,566,324.00 | 4/25/2019 | 393.24 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,566,326.00 | 4/25/2019 | 2,342.35 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,566,328.00 | 4/25/2019 | 439.42 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,566,330.00 | 4/25/2019 | 689.40 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,566,332.00 | 4/25/2019 | 195.00 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,566,333.00 | 4/25/2019 | 265.68 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,566,334.00 | 4/25/2019 | 55.70 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,566,336.00 | 4/25/2019 | 270.01 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,566,337.00 | 4/25/2019 | 195.00 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,566,338.00 | 4/25/2019 | 103.20 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,566,341.00 | 4/25/2019 | 4,978.80 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,566,343.00 | 4/25/2019 | 85.86 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,566,345.00 | 4/25/2019 | 4,081.42 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,566,350.00 | 4/25/2019 | 9,087.86 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,566,353.00 | 4/25/2019 | 62.56 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,566,354.00 | 4/25/2019 | 258.57 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,566,361.00 | 4/25/2019 | 4,487.35 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,566,365.00 | 4/25/2019 | 506.01 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,566,366.00 | 4/25/2019 | 339.05 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,566,370.00 | 4/25/2019 | 3,379.11 |

**MEDLINE INDUSTRIES INC.**
**STATEMENT OF ACCOUNT**

| Debtor | Type | Check/ Wire Number | Payment ($) | Clear Date | Invoice Number | Invoice Date | Invoice Amount ($) |
|---|---|---|---|---|---|---|---|
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,566,374.00 | 4/25/2019 | 96.61 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,566,375.00 | 4/25/2019 | 95.21 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,712,656.00 | 4/26/2019 | 156.74 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,712,658.00 | 4/26/2019 | 274.59 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,712,660.00 | 4/26/2019 | 271.74 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,712,661.00 | 4/26/2019 | 121.50 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,712,662.00 | 4/26/2019 | 940.39 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,712,663.00 | 4/26/2019 | 468.73 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,712,665.00 | 4/26/2019 | 178.50 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,712,667.00 | 4/26/2019 | 306.04 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,712,668.00 | 4/26/2019 | 30.40 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,712,670.00 | 4/26/2019 | 685.49 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,712,671.00 | 4/26/2019 | 175.13 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,712,672.00 | 4/26/2019 | 171.60 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,712,674.00 | 4/26/2019 | 4,702.25 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,712,676.00 | 4/26/2019 | 11,327.97 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,712,680.00 | 4/26/2019 | 7,595.52 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,712,685.00 | 4/26/2019 | 9,936.72 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,712,690.00 | 4/26/2019 | 725.66 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,712,691.00 | 4/26/2019 | 602.70 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,712,698.00 | 4/26/2019 | 5,469.21 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,713,502.00 | 4/26/2019 | 4,133.68 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,713,509.00 | 4/26/2019 | 3,663.57 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,713,512.00 | 4/26/2019 | 167.04 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,713,514.00 | 4/26/2019 | 167.02 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,786,109.00 | 4/27/2019 | 148.64 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,786,110.00 | 4/27/2019 | 534.48 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,786,111.00 | 4/27/2019 | 13.50 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,786,112.00 | 4/27/2019 | 13.50 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,786,113.00 | 4/27/2019 | 76.51 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,786,114.00 | 4/27/2019 | 140.56 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,786,115.00 | 4/27/2019 | 12.15 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,786,116.00 | 4/27/2019 | 406.02 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,786,117.00 | 4/27/2019 | 96.89 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,786,118.00 | 4/27/2019 | 345.99 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,786,119.00 | 4/27/2019 | 606.18 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,786,120.00 | 4/27/2019 | 906.97 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,786,121.00 | 4/27/2019 | 209.76 |
| Center City Healthcare, LLC | | | | 6/27/2019 | 1,875,786,122.00 | 4/27/2019 | 3,113.17 |
| | | | **$ 4,393,025** | | | | **$ 4,393,025** |